**E-FILED**

Wednesday, 18 May, 2005  04:41:33 PM

**ADV. CONV**

Clerk, U.S. District Court, ILCD

# U.S. Bankruptcy Court
## Central District of Illinois (Peoria)
### Bankruptcy Petition #: 03-84217
#### Internal Use Only

*Assigned to:* William V. Altenberger
Chapter 7
Previous chapter 11
Voluntary
Asset

*Date Filed:* 09/04/2003
*Date Converted:* 03/16/2004

**Patriot Seeds Incorporated**
POB 97
Bowen, IL 62316
Tax id: 37-1293437
*Debtor*

represented by **Barry M Barash**
POB 1408
Galesburg, IL 61402
(309) 341-6010
Email: barashb@barashlaw.com

**Richard E. Barber**
250 E Main St #318
Galesburg, IL 61401
309-342-4139
*Trustee*

represented by **Barry M Barash**
POB 1408
Galesburg, IL 61402
(309) 341-6010
Email: barashb@barashlaw.com

**Thomas A Hill**
256 S. Soangetaha Rd.
PO Box 1408
Galesburg, IL 61402
(309) 341-6010
Fax : (309) 341-1945
Email: hillt@barashlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 09/04/2003 | 1 | Voluntary Petition. ;Proof of Claim (gov) Deadline: 3/2/04 Filing Fee Received: $ 830.00 Receipt # 80068128 (court,hpit) (Entered: 09/04/2003) |
| 09/04/2003 |  | Added Interested Party U.S. Internal Revenue Service (court,hpit) (Entered: 09/04/2003) |
| 09/04/2003 | 2 | Order for Schedule of Salary, Plan of Reorganization and Disclosure Statement. ; Disclosure Statement Due 1/2/04 ; Chapter 11 Plan Due 1/2/04 ; Salary Schedule Due 9/18/03 (court,hpit) (Entered: 09/04/2003) |
| 09/04/2003 | 3 | Notice re: Liability Schedules. (court,hpit) (Entered: 09/04/2003) |

| 09/04/2003 | 4 | Order Requiring Matrix/Amended Petition:oflmtrI1. Due 9/16/03 (court,hpit) (Entered: 09/04/2003) |
| 09/04/2003 | 5 | Incomplete Filings/Missing Documents:empaty, lseqsec, unseccr, stmtfina, schs, summ, decsch, feedscl. Due 9/19/03 (court,hpit) (Entered: 09/04/2003) |
| 09/05/2003 | 6 | Court Notice Deficiency Re: App to Employ Attorney for DIP Due: 9/19/03 . (court,trub) (Entered: 09/05/2003) |
| 09/06/2003 | | Courts BNC Certificate of Service Re: [2-1] Chapter 11 Scheduling Order . # of Notices: 3. (admin) (Entered: 09/08/2003) |
| 09/06/2003 | | Courts BNC Certificate of Service Re: [4-1] Order Matrix Petition . # of Notices: 3. (admin) (Entered: 09/08/2003) |
| 09/06/2003 | | Courts BNC Certificate of Service Re: [5-1] Order missing documents . # of Notices: 3. (admin) (Entered: 09/08/2003) |
| 09/06/2003 | | Courts BNC Certificate of Service Re: [3-1] Liability Schedules Notice . # of Notices: 3. (admin) (Entered: 09/08/2003) |
| 09/07/2003 | | Courts BNC Certificate of Service Re: [6-1] Notice Deficiency Court . # of Notices: 3. (admin) (Entered: 09/08/2003) |
| 09/11/2003 | 7 | Application By Debtor Patriot Seeds Incorporated To Employ Attorney for DIP ; Certificate of Service. (court,trub) (Entered: 09/12/2003) |
| 09/16/2003 | 8 | Objection By Interested Party U.S. Trustee To [7-1] Application To Employ Attorney for DIP by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 09/17/2003) |
| 09/17/2003 | | Matrix. (court,trub) (Entered: 09/18/2003) |
| 09/17/2003 | 9 | Notice of Appearance And Request For Service Of Notice By Fredrich J Cruse for Creditor Paul Ensor. no Certificate of Service. (court,trub) (Entered: 09/18/2003) |
| 09/18/2003 | 10 | Court Notice RE: Request for All Notices . (court,trub) (Entered: 09/18/2003) |
| 09/18/2003 | 11 | First Meeting of Creditors Scheduled For 10:00 10/23/03 At Becker Bldg. #1105 Last Day To Oppose Discharge: 12/22/03 ; Last Day to File Proofs Of Claim: 1/21/04 (court,trub) (Entered: 09/18/2003) |
| 09/18/2003 | 12 | Notice RE: [7-1] Application To Employ Attorney for DIP by Patriot Seeds Incorporated , Setting Objections Due Date: 10/3/03 . (court,trub) (Entered: 09/18/2003) |
| 09/18/2003 | 13 | Hearing Re: [7-1] Application To Employ Attorney for DIP by Patriot Seeds Incorporated schd For 11:15 10/24/03 at 3rd Flr, Warren Cty Courthouse |

| | | |
|---|---|---|
| | | (court,trub) (Entered: 09/18/2003) |
| 09/18/2003 | 14 | Notice of Appearance And Request For Service Of Notice By Matthew R Grant for Creditor Monsanto Company. Certificate of Service. (court,trub) (Entered: 09/22/2003) |
| 09/20/2003 | | Courts BNC Certificate of Service Re: [12-1] Scheduling Objection Notice . # of Notices: 611. (admin) (Entered: 09/22/2003) |
| 09/20/2003 | | Courts BNC Certificate of Service Re: [10-1] Notice Court . # of Notices: 2. (admin) (Entered: 09/22/2003) |
| 09/20/2003 | | Courts BNC Certificate of Service Re: [11-1] First Meeting . # of Notices: 608. (admin) (Entered: 09/22/2003) |
| 09/20/2003 | | Courts BNC Certificate of Service Re: [13-1] Peoria Hearing . # of Notices: 4. (admin) (Entered: 09/22/2003) |
| 09/22/2003 | 15 | Court Notice RE: Request for All Notices . (court,trub) (Entered: 09/22/2003) |
| 09/24/2003 | | Courts BNC Certificate of Service Re: [15-1] Notice Court . # of Notices: 2. (admin) (Entered: 09/24/2003) |
| 09/25/2003 | 16 | Notice of Appearance And Request For Service Of Notice By Donald F Neiman for Creditor Philip & Dorothy Clark. Certificate of Service. (court,trub) (Entered: 09/26/2003) |
| 09/26/2003 | 17 | Court Notice RE: Request for All Notices . (court,trub) (Entered: 09/26/2003) |
| 09/28/2003 | | Courts BNC Certificate of Service Re: [17-1] Notice Court . # of Notices: 2. (admin) (Entered: 09/29/2003) |
| 09/30/2003 | | Terminated Deadline for Application to Employ Attorney. (court,jhal) (Entered: 09/30/2003) |
| 09/30/2003 | 18 | 7 Day Notice Order Re: Salary Schedule, Equity Security Holder List, List of 20 Largest Unsecured, Statement of Financial Affairs, Schedules A-J, Summary of Schedules, Declaration Concerning Schedules & Attorney's Fee Disclosure Statement Due: 10/8/03 (court,jhal) (Entered: 09/30/2003) |
| 09/30/2003 | | Terminated Deadline for Deficiencies. (court,jhal) (Entered: 09/30/2003) |
| 10/08/2003 | 19 | All statements and schedules, except for: smrysch, schedules B & D. (court,trub) (Entered: 10/09/2003) |
| 10/08/2003 | 20 | List of Equity Security Holders. (court,trub) (Entered: 10/09/2003) |
| 10/08/2003 | 21 | List of 20 Largest Unsecured Creditors. (court,trub) (Entered: 10/09/2003) |

| 10/08/2003 | 22 | Schedule of Salary. (court,trub) (Entered: 10/09/2003) |
| 10/09/2003 | | Terminated Deadline. Obj to Motion - App to Employ Atty for DIP (court,trub) (Entered: 10/09/2003) |
| 10/09/2003 | | Terminated Deadline. Orders/Documents Due - Schedules. (court,trub) (Entered: 10/09/2003) |
| 10/09/2003 | | Update Deadline ; Schs B&D, Summary of Schs Due: 10/14/03 (court,trub) (Entered: 10/09/2003) |
| 10/09/2003 | 23 | Summary of Schedules. (court,trub) (Entered: 10/10/2003) |
| 10/09/2003 | 24 | Schedules B (court,trub) (Entered: 10/10/2003) |
| 10/09/2003 | 25 | Schedules D (court,trub) (Entered: 10/10/2003) |
| 10/10/2003 | | Terminated Deadline. Orders/Documents Due - Summary of Schedules, Schedules B & D. (court,trub) (Entered: 10/10/2003) |
| 10/21/2003 | 26 | Notice of Appearance And Request For Service Of Notice By Becket and Lee for Creditor MBNA America. No Certificate of Service. (court,hpit) (Entered: 10/21/2003) |
| 10/22/2003 | 27 | Notice of Appearance And Request For Service Of Notice By Bernard G Segatto for Creditor Bill Gordon. Certificate of Service. (court,trub) (Entered: 10/22/2003) |
| 10/23/2003 | 28 | Motion By Debtor Patriot Seeds Incorporated To Sell Existing Seed Corn Inventory , To Assign 2003 Soybean Contracts , to Assign Pre-Petition Accounts Receivable ; Certificate of Service. (court,trub) (Entered: 10/23/2003) |
| 10/24/2003 | | Hearing Held Re: [7-1] Application To Employ Attorney for DIP by Patriot Seeds Incorporated . (court,trub) (Entered: 10/27/2003) |
| 10/27/2003 | 29 | Order of Recusal. Involvement Of Judge Thomas L. Perkins Terminated. William Altenberger in 03-84217 assigned to case. (court,trub) (Entered: 10/27/2003) |
| 10/27/2003 | 30 | Hearing Re: [7-1] Application To Employ Attorney for DIP by Patriot Seeds Incorporated schd For 10:00 11/19/03 at Room 229 - Peoria (court,trub) (Entered: 10/27/2003) |
| 10/27/2003 | 31 | Hearing Re: [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated schd For 10:00 11/19/03 at Room 229 - Peoria, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated schd For 10:00 11/19/03 at Room 229 - Peoria, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated schd For 10:00 11/19/03 at Room 229 - Peoria (court,trub) (Entered: 10/27/2003) |

| 10/28/2003 | 32 | First Meeting Held as scheduled.     (court,trub) (Entered: 10/29/2003) |
| 10/29/2003 | | Courts BNC Certificate of Service Re: [30-1] Peoria Hearing . # of Notices: 4. (admin) (Entered: 10/29/2003) |
| 10/29/2003 | | Courts BNC Certificate of Service Re: [31-1] Peoria Hearing . # of Notices: 639. (admin) (Entered: 10/29/2003) |
| 10/29/2003 | | Courts BNC Certificate of Service Re: [29-1] Recusal Order . # of Notices: 632. (court,trub) (Entered: 10/30/2003) |
| 10/30/2003 | 33 | Amended Application by Debtor Patriot Seeds Incorporated To Employ Attorney for DIP . [7-1] Application To Employ Attorney for DIP Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 34 | Hearing Re: [33-1] Amended Application To Employ Attorney for DIP by Patriot Seeds Incorporated schd For 10:00 11/19/03 at Room 229 - Peoria (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 35 | Amended Statement of Financial Affairs no certificate of service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 36 | Amended Schedule A; no Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 37 | Amended Schedule G; no Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 38 | Amended Schedule I; No Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 39 | Amended Schedule J; no Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 40 | Amended Schedule E; Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | 41 | Amended Schedule F; Certificate of Service. (court,trub) (Entered: 10/31/2003) |
| 10/31/2003 | | Filing Fee Received for [41-1] Amended Schedules, [40-1] Amended Schedules . Filing Fee Received: $ 20.00 Receipt # 69759. (court,trub) (Entered: 10/31/2003) |
| 11/02/2003 | | Courts BNC Certificate of Service Re: [34-1] Peoria Hearing . # of Notices: 4. (admin) (Entered: 11/03/2003) |
| 11/03/2003 | 42 | Notice of Amendment and Order Setting Claim Date of 01/21/04. (court,trub) (Entered: 11/03/2003) |

| 11/05/2003 | 43 | Order Granting [33-1] Amended Application To Employ Attorney for DIP by Patriot Seeds Incorporated . (court,trub) (Entered: 11/05/2003) |
|---|---|---|
| 11/05/2003 | | Terminated Document. Application To Employ Attorney for DIP [7-1] by Debtor Patriot Seeds Incorporated (court,trub) (Entered: 11/05/2003) |
| 11/05/2003 | | Courts BNC Certificate of Service Re: [42-1] Set Claim Date Notice . # of Notices: 44. (admin) (Entered: 11/05/2003) |
| 11/06/2003 | 44 | Certificate Of Service By Barry M Barash for Debtor Patriot Seeds Incorporated, Debtor Patriot Seeds Incorporated Of [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated . (court,trub) (Entered: 11/07/2003) |
| 11/06/2003 | 45 | Notice of Appointment of Creditors' Committee. ; Certificate of Service. (court,trub) (Entered: 11/07/2003) |
| 11/10/2003 | 46 | Notice of Appearance And Request For Service Of Notice By Henry L Knier for Creditor Rodzos and Riley Ridge Farm. no Certificate of Service. (court,trub) (Entered: 11/10/2003) |
| 11/10/2003 | 47 | Notice of Appearance And Request For Service Of Notice By Matthew R Grant for Creditor Monsanto Company . Certificate of Service. (court,trub) (Entered: 11/10/2003) |
| 11/10/2003 | 48 | Objection By Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company To [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 11/10/2003) |
| 11/10/2003 | 49 | Motion by Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company To File Exhibits Under Seal and For Protective Order ; Certificate of Service. (court,trub) (Entered: 11/10/2003) |
| 11/13/2003 | 50 | Hearing Re: [49-1] Motion To File Exhibits Under Seal and For Protective Order by Monsanto Company, Corn State Hybrid Service LLC schd For 9:00 12/15/03 at Room 229 - Peoria (court,trub) (Entered: 11/13/2003) |
| 11/15/2003 | | Courts BNC Certificate of Service Re: [50-1] Peoria Hearing . # of Notices: 693. (admin) (Entered: 11/17/2003) |
| 11/17/2003 | | Hearing Location. (court,trub) (Entered: 11/17/2003) |
| 11/17/2003 | 51 | Notice of Appearance And Request For Service Of Notice By . State of Wisconsin, Dept. of Workforce Development no Certificate of Service. |

| | | (court,trub) (Entered: 11/18/2003) |
|---|---|---|
| 11/17/2003 | 52 | Objection By Creditor Robert Bergschneider, Creditor William Gordon To [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 11/18/2003) |
| 11/17/2003 | 53 | Notice of Appearance And Request For Service Of Notice By Steven A Ginther for Creditor Missouri Department of Revenue. Certificate of Service. (court,trub) (Entered: 11/18/2003) |
| 11/17/2003 | 54 | Notice of Appearance And Request For Service Of Notice By Joseph A Peiffer for Creditor Wilfred Yuska, Creditor Len Youngblut, Creditor Barbara Williams, Creditor Steve Williams, Creditor Rick Raub, Creditor Lee Raub, Creditor Steve Pippert, Creditor Benny Mott, Creditor Mott Farms Inc., Creditor John Mehlert, Creditor Estel James Mason, Creditor Michael Knupp, Creditor James Flemming, Creditor Craig B Early, Creditor Merle Clough, Creditor Sharon Clough, Creditor Ron Barthelmes. Certificate of Service. (court,trub) (Entered: 11/19/2003) |
| 11/17/2003 | 55 | Motion By Creditor Wilfred Yuska, Creditor Len Youngblut, Creditor Barbara Williams, Creditor Steve Williams, Creditor Rick Raub, Creditor Lee Raub, Creditor Steve Pippert, Creditor Benny Mott, Creditor Mott Farms Inc., Creditor John Mehlert, Creditor Estel James Mason, Creditor Michael Knupp, Creditor James Flemming, Creditor Craig B Early, Creditor Merle Clough, Creditor Sharon Clough, Creditor Ron Barthelmes To Shorten Time To Respond to Discovery ; Certificate of Service. (court,trub) (Entered: 11/19/2003) |
| 11/17/2003 | 56 | Objection By Creditor Wilfred Yuska, Creditor Len Youngblut, Creditor Barbara Williams, Creditor Steve Williams, Creditor Rick Raub, Creditor Lee Raub, Creditor Steve Pippert, Creditor Benny Mott, Creditor Mott Farms Inc., Creditor John Mehlert, Creditor Estel James Mason, Creditor Michael Knupp, Creditor James Flemming, Creditor Craig B Early, Creditor Merle Clough, Creditor Sharon Clough, Creditor Ron Barthelmes To [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 11/19/2003) |
| 11/17/2003 | 57 | Motion by Creditor Wilfred Yuska, Creditor Len Youngblut, Creditor Barbara Williams, Creditor Steve Williams, Creditor Rick Raub, Creditor Lee Raub, Creditor Steve Pippert to Require Debtor to Assume or Reject Contracts ; Certificate of Service. (court,trub) (Entered: 11/19/2003) |
| 11/18/2003 | 58 | Objection By Creditor FPC Financial To [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 11/19/2003) |

| | | |
|---|---|---|
| 11/19/2003 | | Hearing Held Re: [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated Order Allowing Motion Due: 12/3/03, [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated (court,trub) (Entered: 11/19/2003) |
| 11/19/2003 | | Oral Notice of Hearing Re: [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated cntd For 10:00 12/2/03 at Room 229 - Peoria, [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated cntd For 10:00 12/2/03 at Room 229 - Peoria . (court,trub) (Entered: 11/19/2003) |
| 11/21/2003 | | Complaint (03-8263) Patriot Seeds Incorporated vs. Bruce Mehlert . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070328 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8264) Patriot Seeds Incorporated vs. Werners Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070329 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8265) Patriot Seeds Incorporated vs. Paul Hildebrand . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070331 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8266) Patriot Seeds Incorporated vs. Luke Code . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070333 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8267) Patriot Seeds Incorporated vs. Belleville Seed House Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070334 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8268) Patriot Seeds Incorporated vs. Clausen Farm Corporation . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070335 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8269) Patriot Seeds Incorporated vs. Richard Kuntz . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070336 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8270) Patriot Seeds Incorporated vs. Gary Lichty . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070337 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8271) Patriot Seeds Incorporated vs. Charles Buysse . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070339 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8272) Patriot Seeds Incorporated vs. Gary Barnett . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070340 |

| | | |
|---|---|---|
| | | (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8273) Patriot Seeds Incorporated vs. Boyer Farms . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070341 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8274) Patriot Seeds Incorporated vs. Patrick Brokaw . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070342 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8276) Patriot Seeds Incorporated vs. Chuck Terwilliger . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070343 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8275) Patriot Seeds Incorporated vs. River Bend Custom Seed . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070344 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8277) Patriot Seeds Incorporated vs. Don Bauer . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070346 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8278) Patriot Seeds Incorporated vs. Crop Production Services Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070347 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8280) Patriot Seeds Incorporated vs. William Gordon . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070349 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8279) Patriot Seeds Incorporated vs. North Gro . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070348 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8281) Patriot Seeds Incorporated vs. Horizon Farms . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070351 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8282) Patriot Seeds Incorporated vs. James Urban . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070352 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8283) Patriot Seeds Incorporated vs. Rolling Acres Farm Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070353 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8284) Patriot Seeds Incorporated vs. Robert Bergschneider . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070354 (court,ktra) (Entered: 11/21/2003) |

| | | |
|---|---|---|
| 11/21/2003 | | Complaint (03-8286) Patriot Seeds Incorporated vs. Chambers Brothers . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070355 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8285) Patriot Seeds Incorporated vs. James Young . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070356 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8287) Patriot Seeds Incorporated vs. FD Murdock . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070357 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8288) Patriot Seeds Incorporated vs. Eric Boyer . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070358 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8289) Patriot Seeds Incorporated vs. Producers Grain Company . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070359 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8292) Patriot Seeds Incorporated vs. R and S Seed . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070360 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8291) Patriot Seeds Incorporated vs. Brian Code . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070361 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8290) Patriot Seeds Incorporated vs. Ivan Murphy . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070362 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8293) Patriot Seeds Incorporated vs. Wood Farm . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070363 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8295) Patriot Seeds Incorporated vs. Russell Bowe . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070364 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8294) Patriot Seeds Incorporated vs. Bill and Pauls AG Service . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070365 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8296) Patriot Seeds Incorporated vs. CMS Farms . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070366 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8297) Patriot Seeds Incorporated vs. Jason Buss . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070367 |

| | | |
|---|---|---|
| | | (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8299) Patriot Seeds Incorporated vs. Harvey Dekeyrel . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070368 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8298) Patriot Seeds Incorporated vs. John Olin . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070369 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8300) Patriot Seeds Incorporated vs. Bill Tagtmeyer . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070370 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8301) Patriot Seeds Incorporated vs. Blackert Dealership . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070371 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8303) Patriot Seeds Incorporated vs. Gary Ahlberg . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070372 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8302) Patriot Seeds Incorporated vs. Paul Ensor . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070373 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8304) Patriot Seeds Incorporated vs. Dale Thomas . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070374 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8305) Patriot Seeds Incorporated vs. George Morrison . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070375 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8306) Patriot Seeds Incorporated vs. Jim Douglas . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070376 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8307) Patriot Seeds Incorporated vs. Haas Seed House . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070377 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8308) Patriot Seeds Incorporated vs. Wilbur Ray Mixer . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070378 (court,ktra) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8309) Patriot Seeds Incorporated vs. McClintock Farms Limited . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070379 (court,hpit) (Entered: 11/21/2003) |

| 11/21/2003 | | Complaint (03-8310) Patriot Seeds Incorporated vs. Compton Farms . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070380 (court,rrob) (Entered: 11/21/2003) |
|---|---|---|
| 11/21/2003 | | Complaint (03-8312) Patriot Seeds Incorporated vs. Kenneth Weber . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070381 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8311) Patriot Seeds Incorporated vs. Darrell Reiling . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070382 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8313) Patriot Seeds Incorporated vs. Dennis Grant . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070383 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8314) Patriot Seeds Incorporated vs. Jason Mueller . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070384 (court,hpit) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8315) Patriot Seeds Incorporated vs. Crop Production Services Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070385 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8316) Patriot Seeds Incorporated vs. AG Coop Services Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070386 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8317) Patriot Seeds Incorporated vs. Harold Alexander . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070387 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8318) Patriot Seeds Incorporated vs. Phil Dixon . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070388 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8319) Patriot Seeds Incorporated vs. Loren Bollin . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070389 (court,rrob) (Entered: 11/21/2003) |
| 11/21/2003 | | Complaint (03-8320) Patriot Seeds Incorporated vs. Salisbury AG Center Incorporated . NOS 454 Recover Money/Property Filing Fee Received: $ 150.00 Receipt # 80070390 (court,rrob) (Entered: 11/21/2003) |
| 11/24/2003 | 59 | Hearing Re: [57-1] Motion to Require Debtor to Assume or Reject Contracts by Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska schd For 9:00 12/15/03 at Room 229 - Peoria, [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., |

| | | |
|---|---|---|
| | | Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska schd For 9:00 12/15/03 at Room 229 - Peoria (court,trub) (Entered: 11/24/2003) |
| 11/24/2003 | 60 | Motion By Debtor Patriot Seeds Incorporated To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets ; Certificate of Service. (court,trub) (Entered: 11/24/2003) |
| 11/24/2003 | 61 | Hearing Re: [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated schd For 9:00 12/15/03 at Room 229 - Peoria (court,trub) (Entered: 11/24/2003) |
| 11/26/2003 | | Courts BNC Certificate of Service Re: [59-1] Peoria Hearing . # of Notices: 706. (admin) (Entered: 11/26/2003) |
| 11/26/2003 | | Courts BNC Certificate of Service Re: [61-1] Peoria Hearing . # of Notices: 708. (admin) (Entered: 11/26/2003) |
| 11/26/2003 | 62 | Notice of Appearance And Request For Service Of Notice By Donald A Schoenfeld for Creditor Bio Plant Research Limited. Certificate of Service. (court,trub) (Entered: 12/02/2003) |
| 11/26/2003 | 63 | Motion by Creditor Bio Plant Research Limited to File License Agreements Under Confidential and Protective Seal ; Certificate of Service. (court,trub) (Entered: 12/02/2003) |
| 11/26/2003 | 64 | Notice of Consent Motion to File License Agreements Under Confidential and Protective Seal by Creditor Bio Plant Research Limited ; Certificate of Service. (court,trub) (Entered: 12/02/2003) |
| 11/26/2003 | 65 | Certificate Of Service By Donald A Schoenfeld for Creditor Bio Plant Research Limited Of [0-0] Deadline Update, [64-1] Notice by Bio Plant Research Limited, [63-1] Motion to File License Agreements Under Confidential and Protective Seal by Bio Plant Research Limited . (court,trub) (Entered: 12/02/2003) |
| 12/02/2003 | | Terminated Deadline. 12/2/03 (court,trub) (Entered: 12/02/2003) |
| 12/02/2003 | | Update Deadline Agreed Order Settling Due 12/17/03 (court,trub) (Entered: 12/02/2003) |
| 12/03/2003 | 66 | Hearing Re: [63-1] Motion to File License Agreements Under Confidential and Protective Seal by Bio Plant Research Limited schd For 9:00 1/12/04 at Room 229 - Peoria (court,trub) (Entered: 12/03/2003) |
| 12/03/2003 | 67 | Supplement filed by Creditor Wilfred Yuska, Creditor Len Youngblut, Creditor Barbara Williams, Creditor Steve Williams, Creditor Rick Raub, Creditor Lee Raub, Creditor Steve Pippert, Creditor Benny Mott, Creditor Mott Farms Inc., Creditor John Mehlert, Creditor Estel James Mason, |

| | | |
|---|---|---|
| | | Creditor Michael Knupp, Creditor James Flemming, Creditor Craig B Early, Creditor Merle Clough, Creditor Sharon Clough, Creditor Ron Barthelmes to [56-1] Objection by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska . Certificate of Service. (court,trub) (Entered: 12/04/2003) |
| 12/05/2003 | | Courts BNC Certificate of Service Re: [66-1] Peoria Hearing . # of Notices: 712. (admin) (Entered: 12/05/2003) |
| 12/10/2003 | 68 | Notice RE: Objection date of 12/26/03 regarding entry of proposed order on pre-petition account receivables. (court,trub) (Entered: 12/10/2003) |
| 12/12/2003 | | Courts BNC Certificate of Service Re: [68-1] Scheduling Objection Notice . # of Notices: 715. (admin) (Entered: 12/12/2003) |
| 12/12/2003 | | Courts BNC Certificate of Service Re: Proposed Order Dealing with Pre-Petition Accounts Receivable (Expedited Motion, Count 3). # of Notices: 703. (court,jhal) (Entered: 12/16/2003) |
| 12/15/2003 | | Hearing Held Re: [57-1] Motion to Require Debtor to Assume or Reject Contracts by Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska Notice and Order Rejecting all Contracts Due: 12/29/03 . (court,trub) (Entered: 12/18/2003) |
| 12/15/2003 | | Hearing Held Re: [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska . (court,trub) (Entered: 12/18/2003) |
| 12/15/2003 | | Oral Notice of Hearing Re: [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska cntd For 9:00 1/12/04 at Room 229 - Peoria . (court,trub) (Entered: 12/18/2003) |
| 12/15/2003 | | Hearing Held Re: [49-1] Motion To File Exhibits Under Seal and For Protective Order by Monsanto Company, Corn State Hybrid Service LLC Order Due: 12/29/03 . (court,trub) (Entered: 12/18/2003) |
| 12/15/2003 | | Hearing Held Re: [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated . (court,trub) (Entered: 12/18/2003) |
| 12/15/2003 | | Oral Notice of Hearing Re: [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated cntd For 9:00 1/12/04 at Room 229 - Peoria . (court,trub) |

| | | |
|---|---|---|
| | | (Entered: 12/18/2003) |
| 12/15/2003 | | Update Deadline ; names of originators (under seal) Due: 1/5/04 (court,trub) (Entered: 12/18/2003) |
| 12/19/2003 | 69 | Notice of Appearance And Request For Service Of Notice By Bernard G Segatto for Creditor Gary Lichty, Creditor Werners Incorporated, Creditor Wilbur Ray Mixer, Creditor Bruce Mehlert, Creditor McClintock Farms Limited, Creditor Rolling Acres Farm Incorporated, Creditor Jason Buss, Creditor Gary Ahlberg, Creditor Ivan Murphy, Creditor Bill and Pauls Ag Service, Creditor Mark Ensor, Creditor Boyer Farms, Creditor Eric Boyer, Certificate of Service. (court,ktra) (Entered: 12/19/2003) |
| 12/22/2003 | 71 | Motion By Fredrich J Cruse for Creditor Paul Ensor To Withdraw As Attorney of Record ; no Certificate of Service. (court,trub) (Entered: 01/06/2004) |
| 12/23/2003 | 70 | Notice of Appearance And Request For Service Of Notice By Bernard G Segatto for Creditor Paul Hilderbrand Certificate of Service. (court,trub) (Entered: 12/23/2003) |
| 12/29/2003 | 72 | Notice of Rejection of 2003 Soybean Contracts filed by Debtor Patriot Seeds Incorporated ; Certificate of Service. (court,trub) (Entered: 01/06/2004) |
| 12/30/2003 | 73 | Application By Debtor Patriot Seeds Incorporated To Employ Accountant Arnold, Behrens, Deters and Gray, PC ; Certificate of Service. (court,trub) (Entered: 01/06/2004) |
| 12/30/2003 | 74 | Chapter 11 Plan Of Reorganization Filed By Debtor Patriot Seeds Incorporated (court,ktra) (Entered: 01/07/2004) |
| 12/30/2003 | 75 | Disclosure Statement By Debtor Patriot Seeds Incorporated . (court,ktra) (Entered: 01/07/2004) |
| 12/30/2003 | 76 | Motion By Debtor Patriot Seeds Incorporated to Confirm Plan , to Excuse Balloting , and to Combine Hearing on Disclosure Statement with hearing on plan confirmation ; Certificate of Service. (court,ktra) (Entered: 01/07/2004) |
| 12/31/2003 | 77 | Notice of Appearance And Request For Service Of Notice By Bernard G Segatto for Creditor James Urban, Creditor Paul Hilderbrand, Creditor Gary Lichty, Creditor Werners Incorporated, Creditor Wilbur Ray Mixer, Creditor Bruce Mehlert, Creditor McClintock Farms Limited, Creditor Rolling Acres Farm Incorporated, Creditor Jason Buss, Creditor Gary Ahlberg, Creditor Ivan Murphy, Creditor Bill and Pauls Ag Service, Creditor Mark Ensor, Creditor Boyer Farms, Creditor Eric Boyer, Creditor Robert Bergschneider, Creditor William Gordon, Creditor Bill Gordon. Certificate of Service. (court,ktra) (Entered: 01/07/2004) |
| 01/06/2004 | 78 | Motion By Creditor Bio Plant Research Limited To Withdraw [63-1] Motion to File License Agreements Under Confidential and Protective Seal by Bio |

| | | Plant Research Limited ; Certificate of Service. (court,ktra) (Entered: 01/07/2004) |
|---|---|---|
| 01/06/2004 | 79 | Notice by Creditor Bio Plant Research Limited of Motion to Withdraw it's Consent Motion to Fiel License Agreements under Confidential and Portective Seal and Request for Return of Documents` ; Certificate of Service. (court,ktra) (Entered: 01/07/2004) |
| 01/06/2004 | 80 | Certificate Of Service By Creditor Bio Plant Research Limited Of [79-1] Notice by Bio Plant Research Limited, [78-1] Motion To Withdraw [63-1] Motion to File License Agreements Under Confidential and Protective Seal by Bio Plant Research Limited by Bio Plant Research Limited . (court,ktra) (Entered: 01/07/2004) |
| 01/08/2004 | 81 | Amended Schedule E; NO Certificate of Service. (court,jcor) (Entered: 01/08/2004) |
| 01/12/2004 | 82 | Notice RE: [71-1] Motion To Withdraw As Attorney of Record by Fredrich J Cruse , Setting Objections Due Date: 1/27/04 . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 83 | Court Notice Deficiency Re: Statement re: No Division Due: 1/26/04 . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 84 | Notice RE: [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated , Setting Objections Due Date: 1/27/04, [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated , Setting Objections Due Date: 1/27/04, [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated , Setting Objections Due Date: 1/27/04 . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 85 | Notice of Filing Proposed Order Regarding Regarding Monsanto's Consent Motion to File Exhibits Under Seal and For Protective Order filed by by Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company ; Certificate of Service. (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 86 | Notice of Filing Proposed Order Relating to Debtor's Expedited Motions to Sell Existing Seed Corn Inventory; To Assign 2003 Soybean Seed Contracts; and to Assign Pre-Petition Accounts Receivable filed by Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company ; Certificate of Service. (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | | Hearing Held Re: [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated Order Due: 1/26/04 . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | | Hearing Held Re: [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska Order Due: 1/26/04 . |

| | | |
|---|---|---|
| | | (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 87 | Order Granting in Part, Denying in Part [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 88 | Order Granting [28-3] Motion to Assign Pre-Petition Accounts Receivable by Patriot Seeds Incorporated, Granting [28-2] Motion To Assign 2003 Soybean Contracts by Patriot Seeds Incorporated Granting [28-1] Motion To Sell Existing Seed Corn Inventory by Patriot Seeds Incorporated . (court,trub) (Entered: 01/12/2004) |
| 01/12/2004 | 89 | Order Granting in Part, Denying in Part [49-1] Motion To File Exhibits Under Seal and For Protective Order by Monsanto Company, Corn State Hybrid Service LLC . (court,trub) (Entered: 01/12/2004) |
| 01/13/2004 | 90 | Objection By Creditor James Urban, Creditor Paul Hilderbrand, Creditor Gary Lichty, Creditor Werners Incorporated, Creditor Wilbur Ray Mixer, Creditor Bruce Mehlert, Creditor McClintock Farms Limited, Creditor Rolling Acres Farm Incorporated, Creditor Jason Buss, Creditor Gary Ahlberg, Creditor Ivan Murphy, Creditor Bill and Pauls Ag Service, Creditor Mark Ensor, Creditor Boyer Farms, Creditor Eric Boyer, Creditor Robert Bergschneider, Interested Party U.S. Internal Revenue Service, Creditor Paul Ensor To [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated, [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated, [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 01/20/2004) |
| 01/14/2004 | | Courts BNC Certificate of Service Re: [84-1] Scheduling Objection Notice . # of Notices: 720. (admin) (Entered: 01/14/2004) |
| 01/14/2004 | | Courts BNC Certificate of Service Re: [82-1] Scheduling Objection Notice . # of Notices: 7. (admin) (Entered: 01/14/2004) |
| 01/14/2004 | | Courts BNC Certificate of Service Re: [83-1] Notice Deficiency Court . # of Notices: 2. (admin) (Entered: 01/14/2004) |
| 01/20/2004 | | Terminated Deadline. Missing Documents - Agreed Order (court,trub) (Entered: 01/20/2004) |
| 01/20/2004 | | Terminated Deadline. Orders/Documents Due - Order (court,trub) (Entered: 01/20/2004) |
| 01/20/2004 | | Terminated Deadline. Orders/Documents Due - names of originators under seal (court,trub) (Entered: 01/20/2004) |
| 01/20/2004 | | Terminated Deadline. Obj to Discharge (court,trub) (Entered: 01/20/2004) |
| 01/20/2004 | | Terminated Deadline. 1/12/04 Hearing (court,trub) (Entered: 01/20/2004) |

| 01/20/2004 | 91 | Order Granting [78-1] Motion To Withdraw [63-1] Motion to File License Agreements Under Confidential and Protective Seal by Bio Plant Research Limited by Bio Plant Research Limited . (court,trub) (Entered: 01/20/2004) |
| 01/20/2004 | 92 | Notice of Appearance And Request For Service Of Notice By . IOS Capital, LLC no Certificate of Service. (court,trub) (Entered: 01/21/2004) |
| 01/20/2004 | 93 | Notice of Appearance And Request For Service Of Notice By Pamela S Wilcox for Creditor Crop Production Services Inc. Certificate of Service. (court,trub) (Entered: 01/21/2004) |
| 01/21/2004 | 94 | Motion By Creditor Wells Fargo Leasing Inc For Relief From Stay ; Certificate of Service. (court,trub) (Entered: 01/22/2004) |
| 01/21/2004 |  | Filing Fee Received for [94-1] Motion For Relief From Stay by Wells Fargo Leasing Inc . Filing Fee Received: $ 150.00 Receipt # 71709. (court,trub) (Entered: 01/22/2004) |
| 01/22/2004 | 95 | Amended [29-1] Recusal Order . (court,trub) (Entered: 01/22/2004) |
| 01/22/2004 | 96 | Hearing Re: [94-1] Motion For Relief From Stay by Wells Fargo Leasing Inc ; Preliminary Hearing set for 10:00 2/19/04 at Telephone Conference - Peoria (court,trub) (Entered: 01/22/2004) |
| 01/23/2004 |  | Added Creditor Unsecured Creditors Committee (court,trub) (Entered: 01/28/2004) |
| 01/23/2004 | 97 | Application By Creditor Unsecured Creditors Committee To Employ Attorney ; Certificate of Service. (court,trub) (Entered: 01/28/2004) |
| 01/23/2004 | 98 | Objection By Creditor FPC Financial To [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated, [75-1] Disclosure Statement by Patriot Seeds Incorporated, [74-1] Chapter 11 Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 01/28/2004) |
| 01/24/2004 |  | Courts BNC Certificate of Service Re: [96-1] Peoria Hearing . # of Notices: 4. (admin) (Entered: 01/26/2004) |
| 01/26/2004 | 99 | Objection By Creditor Unsecured Creditors Committee To [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated, [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated, [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 01/28/2004) |
| 01/26/2004 | 100 | Objection By Creditor Unsecured Creditors Committee To [75-1] Disclosure Statement by Patriot Seeds Incorporated, [74-1] Chapter 11 Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 01/28/2004) |

| Date | No. | Description |
|---|---|---|
| 01/26/2004 | 101 | Motion By Debtor Patriot Seeds Incorporated To Extend Time To File Verified Statement of Professional ; Certificate of Service. (court,trub) (Entered: 01/28/2004) |
| 01/27/2004 | 102 | Objection By Creditor Union Bank West To [75-1] Disclosure Statement by Patriot Seeds Incorporated, [74-1] Chapter 11 Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 01/28/2004) |
| 01/28/2004 | | Terminated Deadline. Proof of Claim (court,hpit) (Entered: 01/28/2004) |
| 01/28/2004 | 103 | Objection By Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company To [75-1] Disclosure Statement by Patriot Seeds Incorporated, [74-1] Chapter 11 Plan by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 02/02/2004) |
| 01/29/2004 | 104 | Affidavit filed by RE: [73-1] Application To Employ Accountant Arnold, Behrens, Deters and Gray, PC by Patriot Seeds Incorporated . Certificate of Service. (court,trub) (Entered: 02/02/2004) |
| 01/30/2004 | | Terminated Deadline. Court Notice Def - Affidavit (court,trub) (Entered: 01/30/2004) |
| 02/03/2004 | 105 | Hearing Re: [97-1] Application To Employ Attorney by Unsecured Creditors Committee schd For 9:00 3/15/04 at Room 229 - Peoria, [73-1] Application To Employ Accountant Arnold, Behrens, Deters and Gray, PC by Patriot Seeds Incorporated schd For 9:00 3/15/04 at Room 229 - Peoria (court,trub) (Entered: 02/03/2004) |
| 02/04/2004 | 106 | Motion by Creditor Union Bank West, Creditor FPC Financial To Convert Case From Chapter 11 to 7 ; Certificate of Service. (court,lall) (Entered: 02/05/2004) |
| 02/05/2004 | 107 | Order Requiring Filing Fee [106-1] Motion To Convert Case From Chapter 11 to 7 by FPC Financial, Union Bank West ; Filing Fee Due 2/17/04 (court,lall) (Entered: 02/05/2004) |
| 02/05/2004 | | Terminated Deadline. Obj to Motion #70-1 (court,trub) (Entered: 02/05/2004) |
| 02/05/2004 | 108 | Court Notice Order Re: Order Allowing Motion To Withdraw as Attorney (#70-1) Due: 2/19/04 (court,trub) (Entered: 02/05/2004) |
| 02/05/2004 | | Terminated Deadline. Obj to Motion to Confirm Plan 76-1,76-2,76-3. (court,trub) (Entered: 02/05/2004) |
| 02/05/2004 | | Terminated Deadline. Orders/Documents Due - Order Motion to Quash #60-1 (court,trub) (Entered: 02/05/2004) |
| 02/05/2004 | | Terminated Deadline. Orders/Documents Due - Motion to Shorten Time for Discovery #55-1. (court,trub) (Entered: 02/05/2004) |

| | | |
|---|---|---|
| 02/05/2004 | | Update Deadline ; Order Motion to Quash #60-1, Order Motion to Shorten Discovery Time #55-1 Due: 2/13/04 (court,trub) (Entered: 02/05/2004) |
| 02/05/2004 | 109 | Hearing Re: [106-1] Motion To Convert Case From Chapter 11 to 7 by FPC Financial, Union Bank West Scheduled For 9:00 3/15/04 at Room 229 - Peoria, [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated Scheduled For 9:00 3/15/04 at Room 229 - Peoria, [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated Scheduled For 9:00 3/15/04 at Room 229 - Peoria, [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated Scheduled For 9:00 3/15/04 at Room 229 - Peoria (court,lall) (Entered: 02/05/2004) |
| 02/05/2004 | | Courts BNC Certificate of Service Re: [105-1] Peoria Hearing . # of Notices: 763. (admin) (Entered: 02/05/2004) |
| 02/06/2004 | | Filing Fee Received for [106-1] Motion To Convert Case From Chapter 11 to 7 by FPC Financial, Union Bank West . Filing Fee Received: $ 15.00 Receipt # 72149. (court,jhal) (Entered: 02/06/2004) |
| 02/07/2004 | | Courts BNC Certificate of Service Re: [108-1] Notice Order Court . # of Notices: 2. (admin) (Entered: 02/09/2004) |
| 02/07/2004 | | Courts BNC Certificate of Service Re: [107-1] Requiring Filing Fee Order . # of Notices: 2. (admin) (Entered: 02/09/2004) |
| 02/07/2004 | | Courts BNC Certificate of Service Re: [109-1] Peoria Hearing . # of Notices: 764. (admin) (Entered: 02/09/2004) |
| 02/09/2004 | | Courts BNC Certificate of Service Re: [109-1] Peoria Hearing . # of Notices: 1. (court,kbus) (Entered: 02/11/2004) |
| 02/11/2004 | 110 | Court Notice Fees Re: return check . (court,lall) (Entered: 02/11/2004) |
| 02/12/2004 | 111 | Motion by Creditor Corn State Hybrid Service LLC, Creditor Monsanto Company To Convert Case From Chapter 11 to 7 ; Certificate of Service. (court,lall) (Entered: 02/12/2004) |
| 02/12/2004 | 112 | Order Requiring Filing Fee [111-1] Motion To Convert Case From Chapter 11 to 7 by Monsanto Company, Corn State Hybrid Service LLC ; Filing Fee Due 2/23/04 (court,lall) (Entered: 02/12/2004) |
| 02/12/2004 | 113 | Hearing Re: [111-1] Motion To Convert Case From Chapter 11 to 7 by Monsanto Company, Corn State Hybrid Service LLC Scheduled For 9:00 3/15/04 at Room 229 - Peoria (court,lall) (Entered: 02/12/2004) |
| 02/14/2004 | | Courts BNC Certificate of Service Re: [112-1] Requiring Filing Fee Order . # of Notices: 1. (admin) (Entered: 02/16/2004) |
| 02/14/2004 | | Courts BNC Certificate of Service Re: [113-1] Peoria Hearing . # of Notices: |

| | | |
|---|---|---|
| | | 765. (admin) (Entered: 02/16/2004) |
| 02/17/2004 | 114 | Motion By Creditor Wells Fargo Leasing Inc To File Amended order to lift stay ; Certificate of Service. (court,lall) (Entered: 02/18/2004) |
| 02/18/2004 | | Terminated Document. Motion To File Amended order to lift stay [114-1] by Creditor Wells Fargo Leasing Inc (court,lall) (Entered: 02/18/2004) |
| 02/19/2004 | | Hearing Held Re: [94-1] Motion For Relief From Stay by Wells Fargo Leasing Inc . (court,lall) (Entered: 02/20/2004) |
| 02/20/2004 | 115 | Order Granting [94-1] Motion For Relief From Stay by Wells Fargo Leasing Inc . (court,lall) (Entered: 02/20/2004) |
| 02/23/2004 | 116 | 7 Day Notice Order Re: [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated, [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska order re: 55-1 and 60-1 Due: 3/2/04 (court,lall) (Entered: 02/23/2004) |
| 02/23/2004 | | Terminated Deadline. order for 55-1 and 60-1 (court,lall) (Entered: 02/23/2004) |
| 02/24/2004 | | Filing Fee Received for [111-1] Motion To Convert Case From Chapter 11 to 7 by Monsanto Company, Corn State Hybrid Service LLC . Filing Fee Received: $ 15.00 Receipt # 72662. (court,jhal) (Entered: 02/24/2004) |
| 02/26/2004 | | Complaint (04-8074) Patriot Seeds Incorporated vs. Christopher Buckert . NOS 498 Other Action, Not Related Filing Fee Received: $ 0.00 (court,jhal) (Entered: 02/26/2004) |
| 03/03/2004 | | Disposition of Adversary (03-8267) (court,lall) (Entered: 03/03/2004) |
| 03/04/2004 | 117 | Order Granting [71-1] Motion To Withdraw As Attorney of Record by Fredrich J Cruse . Involvement of attorney Fredrich J Cruse for Paul Ensor Terminated . (court,lall) (Entered: 03/04/2004) |
| 03/04/2004 | | Terminated Deadline. ctntc order for 71-1 (court,lall) (Entered: 03/04/2004) |
| 03/04/2004 | 118 | Motion By Creditor River Bend Custom Seed For Relief From Stay ; Certificate of Service. (court,lall) (Entered: 03/04/2004) |
| 03/04/2004 | 119 | Order Requiring Filing Fee [118-1] Motion For Relief From Stay by River Bend Custom Seed ; Filing Fee Due 3/15/04 (court,lall) (Entered: 03/04/2004) |
| 03/04/2004 | 120 | Hearing Re: [118-1] Motion For Relief From Stay by River Bend Custom |

| | | |
|---|---|---|
| | | Seed ; Preliminary Hearing set for 11:00 4/12/04 at Room 229 - Peoria (court,lall) (Entered: 03/04/2004) |
| 03/06/2004 | | Courts BNC Certificate of Service Re: [119-1] Requiring Filing Fee Order . # of Notices: 2. (admin) (Entered: 03/08/2004) |
| 03/06/2004 | | Courts BNC Certificate of Service Re: [120-1] Peoria Hearing . # of Notices: 7. (admin) (Entered: 03/08/2004) |
| 03/08/2004 | 121 | Notice of Appearance And Request For Service Of Notice By Jeffrey A Mollet for Creditor Ag Co op Services Incorporation. Certificate of Service. (court,lall) (Entered: 03/08/2004) |
| 03/08/2004 | 122 | Court Notice RE: request for service . (court,lall) (Entered: 03/08/2004) |
| 03/09/2004 | 123 | Order Dismissing [60-1] Motion To Quash Growers' Requests for Confidential Information, Privileged Information, or Trade Secrets by Patriot Seeds Incorporated Dismissing [55-1] Motion To Shorten Time To Respond to Discovery by Ron Barthelmes, Sharon Clough, Merle Clough, Craig B Early, James Flemming, Michael Knupp, Estel James Mason Jr, John Mehlert, Mott Farms Inc., Benny Mott, Steve Pippert, Lee Raub, Rick Raub, Steve Williams, Barbara Williams, Len Youngblut, Wilfred Yuska . (court,lall) (Entered: 03/09/2004) |
| 03/09/2004 | | Terminated Deadline. order due for 55-1 & 60-1 (court,lall) (Entered: 03/09/2004) |
| 03/10/2004 | 124 | Court Notice Claims Re: claim date expiration Due: 3/24/04 . (court,lall) (Entered: 03/10/2004) |
| 03/10/2004 | | Terminated Deadline. gov proof of claim (court,lall) (Entered: 03/10/2004) |
| 03/10/2004 | | Courts BNC Certificate of Service Re: [122-1] Notice Court . # of Notices: 1. (admin) (Entered: 03/10/2004) |
| 03/12/2004 | | Courts BNC Certificate of Service Re: [124-1] Notice Claim Court . # of Notices: 2. (admin) (Entered: 03/12/2004) |
| 03/15/2004 | | Filing Fee Received for [118-1] Motion For Relief From Stay by River Bend Custom Seed . Filing Fee Received: $ 150.00 Receipt # 73250. (court,jhal) (Entered: 03/15/2004) |
| 03/15/2004 | | Hearing Held Re: [111-1] Motion To Convert Case From Chapter 11 to 7 by Monsanto Company, Corn State Hybrid Service LLC, [106-1] Motion To Convert Case From Chapter 11 to 7 by FPC Financial, Union Bank West . (court,lall) (Entered: 03/15/2004) |
| 03/15/2004 | | Hearing Held Re: [97-1] Application To Employ Attorney by Unsecured Creditors Committee, [73-1] Application To Employ Accountant Arnold, Behrens, Deters and Gray, PC by Patriot Seeds Incorporated . (court,lall) |

| | | |
|---|---|---|
| | | (Entered: 03/15/2004) |
| 03/15/2004 | | Hearing Held Re: [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated, [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated, [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated . (court,lall) (Entered: 03/15/2004) |
| 03/15/2004 | 127 | Notice of Appointment of Trustee Richard E. Barber, NO Certificate of Service. (court,lall) (Entered: 03/16/2004) |
| 03/16/2004 | 125 | Order Granting [97-1] Application To Employ Attorney by Unsecured Creditors Committee Mooting [76-3] Motion to Combine Hearing on Disclosure Statement with hearing on plan confirmation by Patriot Seeds Incorporated Mooting [76-2] Motion to Excuse Balloting by Patriot Seeds Incorporated Mooting [76-1] Motion to Confirm Plan by Patriot Seeds Incorporated . (court,lall) (Entered: 03/16/2004) |
| 03/16/2004 | 126 | Order Granting [106-1] Motion To Convert Case From Chapter 11 to 7 by FPC Financial, Union Bank West Richard Barber Appointed Trustee; . (court,lall) (Entered: 03/16/2004) |
| 03/16/2004 | | Terminated Document. Motion To Convert Case From Chapter 11 to 7 [111-1] by Creditor Monsanto Company, Corn State Hybrid Service LLC (court,lall) (Entered: 03/16/2004) |
| 03/16/2004 | 128 | Court Notice Fees Re: outstanding fee -0- . (court,lall) (Entered: 03/16/2004) |
| 03/16/2004 | 129 | Order Requiring Missing Documents. missing documents: List of Post Petition Property. List of Post Petition Debts. Statement of Intention. Schedule C - Original & Copies. Due 3/31/04 (court,lall) (Entered: 03/16/2004) |
| 03/18/2004 | 130 | First Meeting of Creditors Scheduled For 4:00 4/23/04 At Knox Cty Courthouse -Galesburg ;Last Day to File Proofs Of Claim: 7/22/04 ; Proof of Claim (gov) Due: 7/22/04 (court,lall) (Entered: 03/18/2004) |
| 03/18/2004 | | Courts BNC Certificate of Service Re: [128-1] Notice Fee Court . # of Notices: 2. (admin) (Entered: 03/18/2004) |
| 03/18/2004 | | Courts BNC Certificate of Service Re: [129-1] Requiring Missing Documents Order . # of Notices: 4. (admin) (Entered: 03/18/2004) |
| 03/19/2004 | 131 | Application By Barry M Barash for Debtor Patriot Seeds Incorporated, For Compensation For debtor's attorney . Certificate of Service. (court,lall) (Entered: 03/19/2004) |
| 03/20/2004 | | Courts BNC Certificate of Service Re: [130-1] First Meeting . # of Notices: 773. (admin) (Entered: 03/22/2004) |

| | | |
|---|---|---|
| 03/22/2004 | 132 | Notice RE: [131-1] Application For Compensation by Barry M Barash , Setting Objections Due Date: 4/6/04 . (court,lall) (Entered: 03/22/2004) |
| 03/24/2004 | | Adversary Case (03-8267) Closed. (court,pkei) (Entered: 03/24/2004) |
| 03/24/2004 | | Courts BNC Certificate of Service Re: [132-1] Scheduling Objection Notice . # of Notices: 776. (admin) (Entered: 03/24/2004) |
| 03/25/2004 | 133 | Motion By Creditor Wells Fargo Leasing Inc For Relief From Stay ; Certificate of Service. (court,lall) (Entered: 03/25/2004) |
| 03/25/2004 | | Filing Fee Received for [133-1] Motion For Relief From Stay by Wells Fargo Leasing Inc . Filing Fee Received: $ 150.00 Receipt # 73658. (court,lall) (Entered: 03/25/2004) |
| 03/25/2004 | 134 | Court Notice Deficiency Re: certificate of service Due: 4/8/04 . (court,lall) (Entered: 03/25/2004) |
| 03/25/2004 | 135 | Notice RE: [133-1] Motion For Relief From Stay by Wells Fargo Leasing Inc , Setting Objections Due Date: 4/9/04 . (court,lall) (Entered: 03/25/2004) |
| 03/27/2004 | 136 | Courts Certificate of Mailing (RE: related document(s)[135] Notice Scheduling Objection Date) (court, lall) (Entered: 03/29/2004) |
| 03/27/2004 | 137 | Courts Certificate of Mailing (RE: related document(s)[134] Generic Deficiency Notice) (court, lall) (Entered: 03/29/2004) |
| 03/29/2004 | 138 | List of Post Petition Property Filed by Debtor Patriot Seeds Incorporated . (court, lall) (Entered: 03/30/2004) |
| 03/29/2004 | 139 | List of Post Petition Debts Filed by Debtor Patriot Seeds Incorporated . (court, lall) (Entered: 03/30/2004) |
| 03/29/2004 | 140 | Schedule C Filed by Debtor Patriot Seeds Incorporated . (court, lall) (Entered: 03/30/2004) |
| 03/29/2004 | 141 | Statement of Intent Filed by Debtor Patriot Seeds Incorporated . (court, lall) (Entered: 03/30/2004) |
| 03/29/2004 | | Deadlines terminated Missing Documents, Post petition documents (court, lall) (Entered: 03/30/2004) |
| 03/31/2004 | 142 | Certificate of Service of Proof of Claim and Motion for Relief from Automatic Stay Filed by Attorney Edward T. Graham Jr . (court, lall) (Entered: 04/01/2004) |
| 04/05/2004 | | Deadlines terminated; court notice cert of service, claim deadline (court, lall) (Entered: 04/05/2004) |

| 04/06/2004 | 143 | Objection to (related document(s): [131] Application for Compensation) Filed by Interested Party U.S. Trustee (court, lall) (Entered: 04/06/2004) |
|---|---|---|
| 04/08/2004 | 144 | Application to Employ Barry M Barash as Attorney for Trustee Filed by Trustee Richard Barber (court, lall) (Entered: 04/08/2004) |
| 04/12/2004 | | Hearing Held (RE: related document(s)[118] Motion for Relief From Stay filed by Creditor River Bend Custom Seed) Hearing held deadline set: order due 4/26/2004. (court, lall) (Entered: 04/12/2004) |
| 04/12/2004 | 145 | Notice Scheduling Objections (RE: related document(s)[144] Application to Employ filed by Trustee Richard Barber) Objections Due: 4/27/2004. (court, lall) (Entered: 04/12/2004) |
| 04/12/2004 | 146 | CORRECTIVE ENTRY - DISREGARD-INCORRECT TIME ERROR OF PM Hearing Set (RE: related document(s)[131] Application for Compensation) Hearing to be held on 5/24/2004 at 09:00 PM Room 229-Peoria, IL for [131], (court, lall) Modified on 4/15/2004 (court, lall). (Entered: 04/12/2004) |
| 04/12/2004 | 147 | Proceeding Memo (RE: related document(s)[118] Motion for Relief From Stay filed by Creditor River Bend Custom Seed) (court, lall) (Entered: 04/12/2004) |
| 04/14/2004 | 148 | Order Granting Motion For Relief From Stay (Related Doc # [118]) Signed on 4/14/2004. (court, lall) (Entered: 04/14/2004) |
| 04/14/2004 | 149 | BNC Certificate of Mailing - Hearing No. of Notices: 5. Service Date 04/14/2004. (Related Doc # 146) (Admin.) (Entered: 04/15/2004) |
| 04/14/2004 | 150 | BNC Certificate of Mailing No. of Notices: 779. Service Date 04/14/2004. (Related Doc # 145) (Admin.) (Entered: 04/15/2004) |
| 04/15/2004 | | CORRECTIVE ENTRY - DISREGARD-DUPLICATE NOTICE ERROR. Hearing Set (RE: related document(s)[144] Application to Employ filed by Trustee Richard E. Barber) Hearing to be held on 5/24/2004 at 09:00 AM Room 229-Peoria, IL for [144], (court, lall) Modified on 4/15/2004 (court, lall). (Entered: 04/15/2004) |
| 04/15/2004 | 152 | Hearing Set (RE: related document(s)[131] Application for Compensation) Hearing to be held on 5/24/2004 at 09:00 AM Room 229-Peoria, IL for [131], (court, lall) (Entered: 04/15/2004) |
| 04/16/2004 | 153 | BNC Certificate of Mailing - PDF Document No. of Notices: 4. Service Date 04/16/2004. (Related Doc # 148) (Admin.) (Entered: 04/17/2004) |
| 04/17/2004 | 154 | BNC Certificate of Mailing - Hearing No. of Notices: 780. Service Date 04/17/2004. (Related Doc # 152) (Admin.) (Entered: 04/18/2004) |

| 04/28/2004 | ● 155 | Objection to (related document(s): [144] Application to Employ Barry M Barash as Attorney for Trustee filed by Trustee Richard E. Barber) Filed by Creditor Don Bauer (court, lall) (Entered: 04/28/2004) |
| 04/28/2004 | | Deadlines terminated Obj to application for compensation (court, lall) (Entered: 04/28/2004) |
| 04/29/2004 | ● 156 | Hearing Set (RE: related document(s)[144] Application to Employ filed by Trustee Richard E. Barber) Hearing to be held on 5/12/2004 at 09:00 AM Telephone Conference-Peoria,IL for [144], (court, lall) (Entered: 04/29/2004) |
| 04/29/2004 | ● 157 | Meeting of Creditors Held as Scheduled (Barber, Richard) (Entered: 04/29/2004) |
| 04/30/2004 | | Deadlines terminated, First meeting held (court, lall) (Entered: 04/30/2004) |
| 05/01/2004 | ● 158 | BNC Certificate of Mailing - Hearing No. of Notices: 4. Service Date 05/01/2004. (Related Doc # 156) (Admin.) (Entered: 05/02/2004) |
| 05/06/2004 | ● 159 | Order Granting Motion For Relief From Stay (Related Doc # [133]) Signed on 5/6/2004. (court, lall) (Entered: 05/06/2004) |
| 05/06/2004 | ● 160 | Response Filed by Trustee Richard E. Barber (RE: related document(s)155 Objection). (Hill, Thomas) (Entered: 05/06/2004) |
| 05/08/2004 | ● 161 | BNC Certificate of Mailing - PDF Document No. of Notices: 10. Service Date 05/08/2004. (Related Doc # 159) (Admin.) (Entered: 05/09/2004) |
| 05/11/2004 | | Deadlines terminated, Obj to application to employ attorney (court, lall) (Entered: 05/11/2004) |
| 05/12/2004 | 162 | Proceeding Memo (RE: related document(s)156 Hearing (Bk Motion) Set, [144] Application to Employ filed by Trustee Richard E. Barber) (court, lall) (Entered: 05/12/2004) |
| 05/12/2004 | ● | Hearing Held 5/12/04- Hearing held deadline set: Order due 5/26/2004. (court, lall) (Entered: 05/12/2004) |
| 05/15/2004 | ● | Disposition of Adversary 04-8074 Close Adversary: 5/25/2004. (court, kbus) (Entered: 05/15/2004) |
| 05/19/2004 | ● 163 | Order Granting Application to Employ (Related Doc # [144]) Signed on 5/19/2004. (court, lall) (Entered: 05/19/2004) |
| 05/20/2004 | | Flags Set-Reset (court, tbur) (Entered: 05/20/2004) |
| 05/21/2004 | ● 164 | BNC Certificate of Mailing - PDF Document No. of Notices: 7. Service Date 05/21/2004. (Admin.) (Entered: 05/22/2004) |

| | | |
|---|---|---|
| 05/24/2004 | | Hearing Held (RE: related document(s)[131] Application for Compensation) Hearing held deadline set: Agreed order due 6/7/2004. (court, lall) (Entered: 05/24/2004) |
| 05/24/2004 | 165 | Proceeding Memo 5-24-04 (RE: related document(s)[131] Application for Compensation) (court, lall) (Entered: 05/24/2004) |
| 05/26/2004 | 166 | Motion to Withdraw as Attorney *for United States Trustee* Filed by Interested Party U.S. Trustee (Petesch, Sabrina) (Entered: 05/26/2004) |
| 05/26/2004 | | Documents terminated 166-1, motion to withdraw for UST (court, lall) (Entered: 05/26/2004) |
| 05/26/2004 | 167 | Notice of Change of Address for Thomas A. Hill PO Box 1408 Galesburg, IL 61402-1408 Filed by Debtor Patriot Seeds Incorporated. (Hill, Thomas) (Entered: 05/26/2004) |
| 05/26/2004 | 168 | Notice of Change of Address for Thomas A. Hill, PO Box 1408, Galesburg, IL 61402-1408 Filed by Trustee Richard E. Barber. (Hill, Thomas) (Entered: 05/26/2004) |
| 05/26/2004 | | Adversary Case 04-8074 Closed (court, jcor) (Entered: 05/26/2004) |
| 05/27/2004 | 169 | Agreed Order re Application for Compensation for Barry M Barash, Debtor's Attorney, Fees awarded: $22,390.00, Expenses awarded: $1,320.95; Awarded on 5/27/2004 Signed on 5/27/2004 (RE: related document(s)[131] Application for Compensation). (court, lall) (Entered: 05/27/2004) |
| 05/27/2004 | | Deadlines terminated, Hearing held, order due 5/26/04 (court, lall) (Entered: 05/27/2004) |
| 05/29/2004 | 170 | BNC Certificate of Mailing - PDF Document No. of Notices: 5. Service Date 05/29/2004. (Admin.) (Entered: 05/30/2004) |
| 06/02/2004 | | Disposition of Adversary Dismissed -03-8275 Close Adversary: 6/14/2004. (court, kbus) (Entered: 06/02/2004) |
| 06/08/2004 | 171 | Notice of Trustee's Intent to Abandon. (Barber, Richard) (Entered: 06/08/2004) |
| 06/15/2004 | | Adversary Case 03-8275 Closed (court, kbus) (Entered: 06/15/2004) |
| 06/17/2004 | 172 | Notice of Compromise re: Adversary number 03-8310 Objections to Compromise Due: 7/7/2004. (court, lall) (Entered: 06/17/2004) |
| 06/17/2004 | 173 | Notice of Compromise RE: Adv. 03-8306 Objections to Compromise Due: 7/7/2004. (court, ekin) (Entered: 06/17/2004) |

| 06/19/2004 | 174 | BNC Certificate of Mailing - PDF Document (RE: related document(s)172 Notice of Compromise) No. of Notices: 789. Service Date 06/19/2004. (Admin.) (Entered: 06/20/2004) |
| 06/19/2004 | 175 | BNC Certificate of Mailing - PDF Document (RE: related document(s)173 Notice of Compromise) No. of Notices: 789. Service Date 06/19/2004. (Admin.) (Entered: 06/20/2004) |
| 06/21/2004 | 176 | Notice of Compromise with defendant Harold Alexander; Objections to Compromise Due: 7/12/2004. (court, lall) (Entered: 06/21/2004) |
| 06/23/2004 | 177 | BNC Certificate of Mailing - PDF Document (RE: related document(s)176 Notice of Compromise) No. of Notices: 790. Service Date 06/23/2004. (Admin.) (Entered: 06/24/2004) |
| 06/30/2004 | | Deadlines terminated, Hearing held-order due (court, lall) (Entered: 06/30/2004) |
| 07/07/2004 | | Flags Set-Reset; Address Change (court, mhei) (Entered: 07/07/2004) |
| 07/20/2004 | 178 | Notice of Compromise RE: Adversary Number 03-8291; Objections to Compromise Due: 8/9/2004. (court, mhei) (Entered: 07/20/2004) |
| 07/22/2004 | 179 | Notice of Compromise with Blackert Dealership re: 03-8301, Objections to Compromise Due: 8/11/2004. (court, lall) (Entered: 07/22/2004) |
| 07/22/2004 | 180 | BNC Certificate of Mailing - PDF Document (RE: related document(s)178 Notice of Compromise) No. of Notices: 791. Service Date 07/22/2004. (Admin.) (Entered: 07/23/2004) |
| 07/23/2004 | | Deadlines terminated -Proof of claim (court, lall) (Entered: 07/23/2004) |
| 07/23/2004 | 181 | Court Notice Requesting Order Re: Compromise 176-1 (RE: related document(s) 03-8317 Complaint) Order Due 8/6/2004. (court, lall) (Entered: 07/23/2004) |
| 07/23/2004 | | Deadlines terminated- notice of compromise 176 (court, lall) (Entered: 07/23/2004) |
| 07/24/2004 | 182 | BNC Certificate of Mailing - PDF Document (RE: related document(s)179 Notice of Compromise) No. of Notices: 792. Service Date 07/24/2004. (Admin.) (Entered: 07/25/2004) |
| 07/25/2004 | 183 | BNC Certificate of Mailing (RE: related document(s)181 Order Request Notice) No. of Notices: 1. Service Date 07/25/2004. (Admin.) (Entered: 07/26/2004) |
| 07/26/2004 | | Disposition of Adversary 03-8319 Judgment For Plaintiff Close Adversary: 8/5/2004. (court, pkei) (Entered: 07/26/2004) |

| | | |
|---|---|---|
| 07/27/2004 | | Deadlines terminated Objs to Compromise - Doc #173 (court, twil) (Entered: 07/27/2004) |
| 07/27/2004 | 184 | Court Notice re Claim Date Expiration Response Due: 8/11/2004. (court, lall) (Entered: 07/27/2004) |
| 07/27/2004 | | Deadlines terminated Gov proof of claim (court, lall) (Entered: 07/27/2004) |
| 07/27/2004 | | Deadlines terminated Obj to compromise-03-8310 (court, lall) (Entered: 07/27/2004) |
| 07/28/2004 | 185 | Notice of Compromise re: Adv 03-8316 Objections to Compromise Due: 8/17/2004. (court, lall) (Entered: 07/28/2004) |
| 07/29/2004 | 186 | Notice of Compromise RE: Adversary Number 03-8295; Objections to Compromise Due: 8/18/2004. (court, mhei) (Entered: 07/29/2004) |
| 07/29/2004 | | Party Producers Grain Company rep by Jeffrey A Mollet added to case (court, twil) (Entered: 07/29/2004) |
| 07/29/2004 | 187 | Notice of Compromise RE: Adv #03-8289; Objections to Compromise Due: 8/18/2004. (court, twil) (Entered: 07/29/2004) |
| 07/29/2004 | 188 | BNC Certificate of Mailing (RE: related document(s)184 Court Notice Claim) No. of Notices: 1. Service Date 07/29/2004. (Admin.) (Entered: 07/30/2004) |
| 07/30/2004 | 189 | BNC Certificate of Mailing - PDF Document (RE: related document(s)185 Notice of Compromise) No. of Notices: 794. Service Date 07/30/2004. (Admin.) (Entered: 07/31/2004) |
| 07/31/2004 | 190 | BNC Certificate of Mailing - PDF Document (RE: related document(s)186 Notice of Compromise) No. of Notices: 795. Service Date 07/31/2004. (Admin.) (Entered: 08/01/2004) |
| 07/31/2004 | 191 | BNC Certificate of Mailing - PDF Document (RE: related document(s)187 Notice of Compromise) No. of Notices: 795. Service Date 07/31/2004. (Admin.) (Entered: 08/01/2004) |
| 08/03/2004 | | Disposition of Adversary 03-8313 Judgment For Both (court, lall) (Entered: 08/03/2004) |
| 08/03/2004 | | Adversary Case 03-8313 Closed (court, lall) (Entered: 08/03/2004) |
| 08/05/2004 | 192 | Request for Claims Filed by Trustee Richard E. Barber. (Barber, Richard) (Entered: 08/05/2004) |
| 08/09/2004 | | Deadlines terminated- Order request ntc and claim date expiration ntc (court, lall) (Entered: 08/09/2004) |

| 08/10/2004 | | Deadlines terminated; Objections to Compromise (Doc #178) Due: 8/9/2004 RE: Adversary Number 03-8291 (court, mhei) (Entered: 08/10/2004) |
|---|---|---|
| 08/10/2004 | ● 193 | DISREGARD THIS ENTRY-NO FORM PRODUCED-Court Notice of Transmittal of Claims Claims Set to be Returned by 9/14/2004. (court, lall) Modified on 8/10/2004 (court, lall).CORRECTIVE ENTRY (Entered: 08/10/2004) |
| 08/10/2004 | ● 194 | Court Notice of Transmittal of Claims Claims Set to be Returned by 9/14/2004. (court, lall) (Entered: 08/10/2004) |
| 08/11/2004 | ● | Adversary Case 1-03-ap-8319 Closed (court, pkei) (Entered: 08/11/2004) |
| 08/11/2004 | ● 195 | Notice of Compromise Objections to Compromise Due: 8/31/2004. (regarding adv. 03-8267) (court, pkei) (Entered: 08/11/2004) |
| 08/12/2004 | ● 196 | BNC Certificate of Mailing - PDF Document (RE: related document(s)194 Claims Transmittal Notice) No. of Notices: 1. Service Date 08/12/2004. (Admin.) (Entered: 08/13/2004) |
| 08/13/2004 | ● 197 | BNC Certificate of Mailing - PDF Document (RE: related document(s)195 Notice of Compromise) No. of Notices: 796. Service Date 08/13/2004. (Admin.) (Entered: 08/14/2004) |
| 08/16/2004 | | Deadlines terminated - Obj to compromise in 03-8301 (court, lall) (Entered: 08/16/2004) |
| 08/17/2004 | ● | Disposition of Adversary 03-8315 Close Adversary: 8/27/2004. (court, lall) (Entered: 08/17/2004) |
| 08/18/2004 | ● | Disposition of Adversary 03-8287 Judgment For Plaintiff Close Adversary: 8/28/2004. (court, twil) (Entered: 08/18/2004) |
| 08/18/2004 | ● | Disposition of Adversary 03-8292 Judgment For Plaintiff Close Adversary: 8/28/2004. (court, mhei) (Entered: 08/18/2004) |
| 08/19/2004 | | Deadlines terminated; Objections to Compromise (Doc #186 ) Due: 8/18/2004 in Case No. 03-8295 (court, mhei) (Entered: 08/19/2004) |
| 08/19/2004 | ● 198 | Notice of Change of Address Filed by creditor Keith Glanville . (court, lall) (Entered: 08/19/2004) |
| 08/19/2004 | | Flags Set-Reset - AddChg (court, lall) (Entered: 08/19/2004) |
| 08/24/2004 | | Deadlines terminated; Objections to Compromise (Doc #185) Due: 8/17/2004 in Case No. 03-8316 (court, mhei) (Entered: 08/24/2004) |

| | | |
|---|---|---|
| 08/24/2004 | 199 | Complaint by Thomas A Hill ; Barry M Barash ; Richard Barber on behalf of Richard Barber against Treimer Industries 04-08205; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 08/24/2004) |
| 08/25/2004 | 200 | Complaint by Thomas A Hill ; Barry M Barash ; Richard Barber on behalf of Richard Barber against Rodney Rothert 04-08206; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 08/25/2004) |
| 08/26/2004 | | Deadlines terminated; Objections to Compromise (Doc #187) Due: 8/18/2004 in Case No. 03-8289 (court, mhei) (Entered: 08/26/2004) |
| 08/31/2004 | | Adversary Case 03-8292 Closed (court, mhei) (Entered: 08/31/2004) |
| 08/31/2004 | 201 | Notice of Compromise RE: Adversary Number 03-8293; Objections to Compromise Due: 9/20/2004. (court, mhei) (Entered: 08/31/2004) |
| 09/01/2004 | | Adversary Case 03-8315 Closed (court, lall) (Entered: 09/01/2004) |
| 09/02/2004 | 202 | Notice of Compromise Re: Adv #03-8304 Objections to Compromise Due: 9/22/2004. (court, jcas) (Entered: 09/02/2004) |
| 09/02/2004 | | Adversary Case 03-8287 Closed (court, twil) (Entered: 09/02/2004) |
| 09/02/2004 | 203 | BNC Certificate of Mailing - PDF Document (RE: related document(s)201 Notice of Compromise) No. of Notices: 795. Service Date 09/02/2004. (Admin.) (Entered: 09/03/2004) |
| 09/03/2004 | 204 | Notice of Compromise Re: Adv. 03-8320 Objections to Compromise Due: 9/23/2004. (court, pkei) (Entered: 09/03/2004) |
| 09/04/2004 | 205 | BNC Certificate of Mailing - PDF Document (RE: related document(s)202 Notice of Compromise) No. of Notices: 796. Service Date 09/04/2004. (Admin.) (Entered: 09/05/2004) |
| 09/05/2004 | 206 | BNC Certificate of Mailing - PDF Document (RE: related document(s)204 Notice of Compromise) No. of Notices: 800. Service Date 09/05/2004. (Admin.) (Entered: 09/06/2004) |
| 09/08/2004 | | Deadlines terminated Compromise in Adv. 03-8267 (court, trub) (Entered: 09/08/2004) |
| 09/14/2004 | 207 | Notice of Compromise for Adv. Case Nos. 03-8269, 03-8299, 03-8308,& 03-8286 Objections to Compromise Due: 10/4/2004. (court, ktra) Modified on 9/14/2004 (court, ktra). (Entered: 09/14/2004) |

| | | |
|---|---|---|
| 09/15/2004 | | Claim Related Deadlines Updated - Claims Set to be Returned by 10/6/2004. (court, lall) (Entered: 09/15/2004) |
| 09/16/2004 | ● 208 | BNC Certificate of Mailing - PDF Document (RE: related document(s)207 Notice of Compromise) No. of Notices: 800. Service Date 09/16/2004. (Admin.) (Entered: 09/17/2004) |
| 09/20/2004 | ● 209 | Notice of Compromise- re: motion filed in Adv number 03-8312 Objections to Compromise Due: 10/10/2004. (court, lall) (Entered: 09/20/2004) |
| 09/21/2004 | | Motions terminated 101-1, extend time (court, lall) (Entered: 09/21/2004) |
| 09/21/2004 | | Motions terminated 131-1, compensation (court, lall) (Entered: 09/21/2004) |
| 09/22/2004 | | Motions terminated 57-1, to assume or reject (court, lall) (Entered: 09/22/2004) |
| 09/22/2004 | ● | Disposition of Adversary 03-8291 Close Adversary: 10/2/2004. (court, mhei) (Entered: 09/22/2004) |
| 09/22/2004 | | Motions terminated 73-1, Application to Employ (court, lall) (Entered: 09/22/2004) |
| 09/22/2004 | ● 210 | BNC Certificate of Mailing - PDF Document (RE: related document(s)209 Notice of Compromise) No. of Notices: 800. Service Date 09/22/2004. (Admin.) (Entered: 09/23/2004) |
| 09/23/2004 | | Deadlines terminated; Objections to Notice of Compromise (Doc. #201) RE: Adversary Number 03-8293 Due: 9/20/2004 (court, mhei) (Entered: 09/23/2004) |
| 09/29/2004 | | Deadlines terminated Obj to Compromise Deadlines in Advs 03-8304 and 03-8320 (court, tbur) (Entered: 09/29/2004) |
| 09/30/2004 | ● 211 | Motion for Turnover *of Debtor in Possession Funds* Filed by Creditor Union Bank West (Howard, Timothy) (Entered: 09/30/2004) |
| 10/01/2004 | ● 212 | Hearing Set (RE: related document(s)211 Motion for Turnover filed by Creditor Union Bank West) Hearing to be held on 10/18/2004 at 09:00 AM Room 229-Peoria, IL for 211, (court, lall) (Entered: 10/01/2004) |
| 10/01/2004 | ● | Disposition of Adversary 03-8295 Close Adversary: 10/11/2004. (court, mhei) (Entered: 10/01/2004) |
| 10/03/2004 | ● 213 | BNC Certificate of Mailing - Hearing (RE: related document(s)212 Hearing (Bk Motion) Set) No. of Notices: 7. Service Date 10/03/2004. (Admin.) (Entered: 10/04/2004) |
| 10/04/2004 | ● | Disposition of Adversary Dismissing 03-8289 Close Adversary: 10/14/2004. |

|  |  |  |
|---|---|---|
|  |  | (court, ckey) (Entered: 10/04/2004) |
| 10/04/2004 | ● | Adversary Case 03-8291 Closed (court, jcas) (Entered: 10/04/2004) |
| 10/04/2004 | ● | Disposition of Adversary 03-8316 Adv dismissed- Close Adversary: 10/14/2004. (court, lall) (Entered: 10/04/2004) |
| 10/05/2004 | ● | Disposition of Adversary 03-8301 Dismissed. Close Adversary: 10/15/2004. (court, ekin) (Entered: 10/05/2004) |
| 10/08/2004 |  | Deadlines terminated Objections to Compromises in Adv. Cases 03-8269, 03-8286, 03-8299 and 03-8308 (court, ekin) (Entered: 10/08/2004) |
| 10/13/2004 | ● 214 | Application for Compensation for Robert E Eggmann , Creditor Comm. Aty, Fee: $2723.50, Expenses: $202.60. Filed by Attorney Robert E Eggmann (court, lall) (Entered: 10/13/2004) |
| 10/13/2004 | ● 215 | Response to (related document(s): 211 Motion for Turnover *of Debtor in Possession Funds* filed by Creditor Union Bank West) *and Objection* Filed by Creditor FPC Financial (Attachments: # 1 Exhibit Michael Cottrell Patriot Account Statement# 2 Exhibit Trustee check, notice allowing claim)(Perkins, S) (Entered: 10/13/2004) |
| 10/14/2004 | ● 216 | Court Notice Requesting Order (RE: related document(s)214 Application for Compensation filed by Creditor Unsecured Creditors Committee) Amended Application and Order Due 10/28/2004. (court, lall) (Entered: 10/14/2004) |
| 10/14/2004 | ● 217 | Court Notice Requesting Order (RE: related document(s)209 Notice of Compromise) Order Due 10/28/2004. (court, lall) (Entered: 10/14/2004) |
| 10/14/2004 |  | Deadlines terminated- Obj to compromise in 03-8312 (court, lall) (Entered: 10/14/2004) |
| 10/14/2004 | ● | Adversary Case 03-8295 Closed (court, mhei) (Entered: 10/14/2004) |
| 10/14/2004 |  | Claim Related Deadlines Updated - Claims Set to be Returned by 11/18/2004. (court, lall) (Entered: 10/14/2004) |
| 10/16/2004 | ● 218 | BNC Certificate of Mailing (RE: related document(s)216 Order Request Notice) No. of Notices: 0. Service Date 10/16/2004. (Admin.) (Entered: 10/17/2004) |
| 10/16/2004 | ● 219 | BNC Certificate of Mailing (RE: related document(s)217 Order Request Notice) No. of Notices: 1. Service Date 10/16/2004. (Admin.) (Entered: 10/17/2004) |
| 10/18/2004 | ● | Adversary Case 03-8289 Closed (court, twil) (Entered: 10/18/2004) |

| 10/18/2004 | | Adversary Case 03-8301 Closed (court, ekin) (Entered: 10/18/2004) |
|---|---|---|
| 10/18/2004 | 220 | Proceeding Memo (RE: related document(s)211 Motion for Turnover filed by Creditor Union Bank West) (court, lall) (Entered: 10/18/2004) |
| 10/18/2004 | | Hearing Held (RE: related document(s)211 Motion for Turnover filed by Creditor Union Bank West) (court, lall) (Entered: 10/18/2004) |
| 10/18/2004 | 221 | Order Granting Motion To Turnover Funds(Related Doc # 211) Signed on 10/18/2004. (court, lall) (Entered: 10/18/2004) |
| 10/18/2004 | | Adversary Case 03-8316 Closed (court, lall) (Entered: 10/18/2004) |
| 10/20/2004 | 222 | BNC Certificate of Mailing - PDF Document (RE: related document(s)221 Order on Motion to Turnover) No. of Notices: 5. Service Date 10/20/2004. (Admin.) (Entered: 10/21/2004) |
| 10/28/2004 | 223 | Amended Application for Compensation for Robert E Eggmann , Creditor Comm. Aty, Fee: $2834.00, Expenses: $202.60. Filed by Attorney Robert E Eggmann (Attachments: # 1 Supplement Statement of Services) (court, lall) (Entered: 10/28/2004) |
| 10/29/2004 | | Deadlines terminated- Notice request order and amended doc (court, lall) (Entered: 10/29/2004) |
| 10/29/2004 | 224 | Order Granting Amended Application For Compensation (Related Doc # 223) for Robert E Eggmann, fees awarded: $2834.00, expenses awarded: $202.60 Signed on 10/29/2004. (court, lall) (Entered: 10/29/2004) |
| 10/29/2004 | | Motions terminated 214-1, Application for Compensation (court, lall) (Entered: 10/29/2004) |
| 10/29/2004 | | Deadlines terminated Order request notice (court, lall) (Entered: 10/29/2004) |
| 10/31/2004 | 226 | BNC Certificate of Mailing - PDF Document (RE: related document(s)224 Order on Application for Compensation) No. of Notices: 5. Service Date 10/31/2004. (Admin.) (Entered: 11/04/2004) |
| 11/02/2004 | | Disposition of Adversary Dismissing 03-08267 Close Adversary: 11/12/2004. (court, ckey) (Entered: 11/02/2004) |
| 11/02/2004 | | Disposition of Adversary 03-8304 Dismissed; Close Adversary: 11/12/2004. (court, ekin) (Entered: 11/02/2004) |
| 11/02/2004 | | Disposition of Adversary 03-8306 Dismissed; Close Adversary: 11/12/2004. (court, ekin) (Entered: 11/02/2004) |

| 11/02/2004 | ● 225 | Notice of Compromise Objections to Compromise Due: 11/22/2004. (court, kbus) - for Adv. No. 03-8278 - Modified on 11/2/2004 to include adversary information (court, kbus). (Entered: 11/02/2004) |
|---|---|---|
| 11/04/2004 | ● 227 | BNC Certificate of Mailing - PDF Document (RE: related document(s)225 Notice of Compromise) No. of Notices: 800. Service Date 11/04/2004. (Admin.) (Entered: 11/05/2004) |
| 11/07/2004 | ● 228 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Duane Andrew 04-08360; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 229 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Ronald Barthelmes 04-08361; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 230 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Robert Benoit ; Wayne Benoit 04-08362; Nature of Suit(s): 424 (Obj/Revocation Discharge 727) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 231 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Jack Bima 04-08363; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 232 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Bryan Brothers ; Corder Trust 04-08364; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 233 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Bruce Buck 04-08365; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 234 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Buline Farms 04-08366; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | ● 235 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Gary Chambers ; Dennis Chambers ; Nieman Farms ; Milton Nieman Farms 04-08368; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |

| 11/07/2004 | 236 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Charles Kaye Farms 04-08369; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| --- | --- | --- |
| 11/07/2004 | 237 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Phil Clark 04-08370; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | 238 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Duffe Brothers, Ltd. 04-08371; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | 239 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against James Fleming 04-08372; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | 240 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Rich Gastler ; David Cheney ; Balke Agriservice 04-08373; Nature of Suit(s): 424 (Obj/Revocation Discharge 727) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/07/2004 | 241 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Stephen Graver ; DRF Investments Co., Ltd. ; DRF Farms, Ltd. ; Dana Finley ; Georga Harrison 04-08374; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/07/2004) |
| 11/08/2004 | 242 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Leslie Smith ; Kent Guymon ; Landen Guymon 04-08375; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 243 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Thomas Hayes 04-08376; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 244 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Heitzig Farms 04-08377; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 245 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Dave Johnson 04-08378; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on |

| | | behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
|---|---|---|
| 11/08/2004 | 246 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Jeffrey Johnson 04-08381; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 247 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Junk Farms ; Debby Cook ; J, J & H Farm Account 04-08382; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 248 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Justison Farms 04-08383; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 249 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Brian Klocke 04-08384; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 250 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Chad Klocke 04-08385; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 251 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Leroy Knipp 04-08386; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 252 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Mike Knupp 04-08387; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 253 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Virgil Koechner 04-08388; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 254 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Glen Lawyer ; Rebecca Everly Trust 04-08389; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 255 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Vince Livsey 04-08390; Nature of Suit(s): 454 (Recover |

| | | Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
|---|---|---|
| 11/08/2004 | 256 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Martin Farms, Inc. 04-08391; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 257 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against James E Mason Jr. 04-08392; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 258 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against John Mehlert 04-08393; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 259 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Mott Farms, Inc. 04-08394; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 260 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Jerald Nielsen ; Wilma Schroeder 04-08395; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 261 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Logan County Board ; Darrell Paige 04-08396; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | 262 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Larry Petree 04-08397; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | 263 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Steve Pippert 04-08398; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | 264 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against R & M Lundell, Inc. 04-08399; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | 265 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Glen Reuter 04-08400; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash |

| | | |
|---|---|---|
| | | on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | ● 266 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Riley Ridge Farms, Inc. 04-08401; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | ● 267 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Carolyn Pappas ; Camilla Weste 04-08402; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | ● 268 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Mark Sandrock 04-08403; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | ● 269 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Carlyle Sandrock ; Marie Gronquist 04-08404; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | ● 270 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Delbert Smith 04-08405; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) |
| 11/08/2004 | ● 271 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Larry Smith 04-08406; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/08/2004 | ● 272 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Don Snorgrass 04-08407; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/08/2004) |
| 11/08/2004 | ● 273 | Complaint by Thomas A Hill ; Barry M Barash on behalf of Richard Barber against Frank Snell 04-08408; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Barry M Barash on behalf of Richard Barber . (Barash, Barry) (Entered: 11/08/2004) |
| 11/09/2004 | ● 274 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Loretta Stenemeyer Estate ; Henry Stenemeyer ; Stenemeyer Farm Venture ; Stenemeyer Family Trust 04-08410; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 275 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Patrick Snorgrass 04-08411; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on |

| | | behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
|---|---|---|
| 11/09/2004 | ● 276 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against William Stahl 04-08412; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 277 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Brian Streif 04-08413; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 278 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Scott Stuart ; Doug Stuart ; Orville Frank Farms 04-08415; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 279 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Ray Stuehrenberg 04-08416; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 280 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Robert Thede 04-08417; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 281 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Tony Ulch 04-08419; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 282 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Mardee Van Horn 04-08420; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 283 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against George Vileta 04-08421; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 284 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against James Von Bokel ; Ferd Von Bokel 04-08422; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 285 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against ken Von Bokel 04-08423; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on |

| | | |
|---|---|---|
| | | behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 286 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Herman Wegman ; Darlene Toennies 04-08424; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 287 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Tony Wheet ; Bernice McConnel Trust 04-08425; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/09/2004 | ● 288 | Complaint by Thomas A Hill ; Richard Barber on behalf of Richard Barber against Bradley Zeller 04-08426; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount . Filed by Thomas A Hill ; Richard Barber on behalf of Richard Barber . (Hill, Thomas) (Entered: 11/09/2004) |
| 11/12/2004 | ● | Disposition of Adversary 03-8299 Close Adversary: 11/22/2004. (court, mhei) (Entered: 11/12/2004) |
| 11/12/2004 | ● | Disposition of Adversary 03-8300 Close Adversary: 11/22/2004. (court, jcas) (Entered: 11/12/2004) |
| 11/15/2004 | ● | Disposition of Adversary 03-8269 Close Adversary: 11/25/2004. (court, trub) (Entered: 11/15/2004) |
| 11/15/2004 | ● | Adversary Case 03-8304 Closed (court, ekin) (Entered: 11/15/2004) |
| 11/15/2004 | ● | Adversary Case 03-8306 Closed (court, ekin) (Entered: 11/15/2004) |
| 11/16/2004 | ● | Disposition of Adversary 03-8286 Judgment For Case dismissed Close Adversary: 11/26/2004. (court, twil) (Entered: 11/16/2004) |
| 11/17/2004 | ● | Disposition of Adversary 03-8320 (court, pkei) (Entered: 11/17/2004) |
| 11/17/2004 | ● | Adversary Case 03-8320 Closed (court, pkei) (Entered: 11/17/2004) |
| 11/22/2004 | | Claim Related Deadlines Updated Claims Set to be Returned by 1/18/2005. (court, lall) (Entered: 11/22/2004) |
| 11/22/2004 | ● | Disposition of Adversary 03-8310 Judgment For Both (court, lall) (Entered: 11/22/2004) |
| 11/22/2004 | ● | Adversary Case 03-8310 Closed (court, lall) (Entered: 11/22/2004) |

| | | |
|---|---|---|
| 11/22/2004 | | Disposition of Adversary 03-8317 Judgment For Both (court, lall) (Entered: 11/22/2004) |
| 11/22/2004 | | Adversary Case 03-8317 Closed (court, lall) (Entered: 11/22/2004) |
| 11/23/2004 | | Adversary Case 03-8300 Closed (court, ekin) (Entered: 11/23/2004) |
| 11/24/2004 | | Adversary Case 03-8299 Closed (court, mhei) (Entered: 11/24/2004) |
| 11/29/2004 | | Adversary Case 03-8269 Closed (court, trub) (Entered: 11/29/2004) |
| 11/29/2004 | | Disposition of Adversary 03-8312 Judgment For Both (court, lall) (Entered: 11/29/2004) |
| 11/29/2004 | | Adversary Case 03-8312 Closed (court, lall) (Entered: 11/29/2004) |
| 12/01/2004 | | Adversary Case 03-8286 Closed (court, twil) (Entered: 12/01/2004) |
| 12/02/2004 | | Disposition of Adversary 03-8308 (court, ktra) (Entered: 12/02/2004) |
| 12/02/2004 | | Adversary Case 03-8308 Closed (court, ktra) (Entered: 12/02/2004) |
| 12/07/2004 | 289 | Notice of Compromise RE: Adv. No. 03-8318 Objections to Compromise Due: 12/27/2004. (court, pkei) (Entered: 12/07/2004) |
| 12/07/2004 | 290 | Notice of Compromise RE: Adv. 03-8303; Objections to Compromise Due: 12/27/2004. (court, ekin) (Entered: 12/07/2004) |
| 12/07/2004 | 291 | Notice of Compromise Re: Adversary 03-8311 Objections to Compromise Due: 12/27/2004. (court, lall) (Entered: 12/07/2004) |
| 12/07/2004 | 292 | Notice of Compromise Re: Adversary 03-8314 Objections to Compromise Due: 12/27/2004. (court, lall) (Entered: 12/07/2004) |
| 12/07/2004 | 293 | Courts Certificate of Mailing (RE: related document(s)291 Notice of Compromise) Copy mailed to Darrell Reiling (court, lall) (Entered: 12/07/2004) |
| 12/07/2004 | 294 | Notice of Compromise for Adv. No. 03-8272, 03-8273, 03-8274, 03-8276 and 03-8280. Objections to Compromise Due: 12/27/2004. (court, kbus) (Entered: 12/07/2004) |
| 12/07/2004 | 295 | Notice of Compromise in Advs. 03-8281, 03-8282, and 03-8283; Objections to Compromise Due: 12/27/2004. (court, twil) (Entered: 12/07/2004) |

| 12/07/2004 | 296 | Notice of Compromise re: Advs. 03-8284 and 03-8288; Objections to Compromise Due: 12/27/2004. (court, twil) (Entered: 12/07/2004) |
| 12/08/2004 | | Deadlines terminated Notice of Compromise re Adv 03-8278 (court, tbur) (Entered: 12/08/2004) |
| 12/08/2004 | 297 | Notice of Compromise RE: Advs. 03-8296, 03-8294 & 03-8297 Objections to Compromise Due: 12/28/2004. (court, mhei) (Entered: 12/08/2004) |
| 12/08/2004 | 298 | Notice of Compromise Re: Adv. 03-8285; Objections to Compromise Due: 12/28/2004. (court, twil) (Entered: 12/08/2004) |
| 12/08/2004 | 299 | Notice of Compromise in Adv. 03-8263, Adv. 03-8264, Adv. 03-8265, Adv. 03-8265 Objections to Compromise Due: 12/28/2004. (court, trub) (Entered: 12/08/2004) |
| 12/09/2004 | 300 | Notice of Compromise with McClintock Farms Re: Adversary 03-8309 Objections to Compromise Due: 12/29/2004. (court, lall) (Entered: 12/09/2004) |
| 12/09/2004 | 301 | Notice of Compromise as to Count 1 of Amended Complaint in Adv. #03-8302; Objections to Compromise Due: 12/29/2004. (court, ekin) (Entered: 12/09/2004) |
| 12/09/2004 | 302 | BNC Certificate of Mailing - PDF Document (RE: related document(s)289 Notice of Compromise) No. of Notices: 802. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 303 | BNC Certificate of Mailing - PDF Document (RE: related document(s)290 Notice of Compromise) No. of Notices: 802. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 304 | BNC Certificate of Mailing - PDF Document (RE: related document(s)291 Notice of Compromise) No. of Notices: 802. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 305 | BNC Certificate of Mailing - PDF Document (RE: related document(s)292 Notice of Compromise) No. of Notices: 802. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 306 | BNC Certificate of Mailing - PDF Document (RE: related document(s)294 Notice of Compromise) No. of Notices: 807. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 307 | BNC Certificate of Mailing - PDF Document (RE: related document(s)295 Notice of Compromise) No. of Notices: 807. Service Date 12/09/2004. (Admin.) (Entered: 12/10/2004) |
| 12/09/2004 | 308 | BNC Certificate of Mailing - PDF Document (RE: related document(s)296 Notice of Compromise) No. of Notices: 807. Service Date 12/09/2004. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 12/10/2004) |
| 12/10/2004 | 309 | Notice of Compromise RE: Adversary Number 04-8395 Objections to Compromise Due: 12/30/2004. (court, mhei) (Entered: 12/10/2004) |
| 12/10/2004 | 310 | BNC Certificate of Mailing - PDF Document (RE: related document(s)297 Notice of Compromise) No. of Notices: 809. Service Date 12/10/2004. (Admin.) (Entered: 12/11/2004) |
| 12/10/2004 | 311 | BNC Certificate of Mailing - PDF Document (RE: related document(s)298 Notice of Compromise) No. of Notices: 809. Service Date 12/10/2004. (Admin.) (Entered: 12/11/2004) |
| 12/10/2004 | 312 | BNC Certificate of Mailing - PDF Document (RE: related document(s)299 Notice of Compromise) No. of Notices: 810. Service Date 12/10/2004. (Admin.) (Entered: 12/11/2004) |
| 12/11/2004 | 313 | BNC Certificate of Mailing - PDF Document (RE: related document(s)300 Notice of Compromise) No. of Notices: 810. Service Date 12/11/2004. (Admin.) (Entered: 12/12/2004) |
| 12/11/2004 | 314 | BNC Certificate of Mailing - PDF Document (RE: related document(s)301 Notice of Compromise) No. of Notices: 810. Service Date 12/11/2004. (Admin.) (Entered: 12/12/2004) |
| 12/12/2004 | 315 | BNC Certificate of Mailing - PDF Document (RE: related document(s)309 Notice of Compromise) No. of Notices: 812. Service Date 12/12/2004. (Admin.) (Entered: 12/13/2004) |
| 12/14/2004 | 316 | Notice of Compromise in Adv. 03-8271 Objections to Compromise Due: 1/3/2005. (court, trub) (Entered: 12/14/2004) |
| 12/16/2004 | 317 | BNC Certificate of Mailing - PDF Document (RE: related document(s)316 Notice of Compromise) No. of Notices: 812. Service Date 12/16/2004. (Admin.) (Entered: 12/17/2004) |
| 12/21/2004 | 318 | Notice of Compromise Adv. 03-8266 Objections to Compromise Due: 1/10/2005. (court, trub) (Entered: 12/21/2004) |
| 12/21/2004 | 319 | Motion to Extend/Shorten Time Filed by Defendants Rebecca Everly Trust, Glen Lawyer (Lucie, Jim) (Entered: 12/21/2004) |
| 12/21/2004 | 320 | Notice to Filer of Errors in Electronically Filed Documents and Order Requiring Action to Correct (RE: related document(s)319 Motion to Extend/Shorten Time filed by Defendant Glen Lawyer, Defendant Rebecca Everly Trust). Required Document Due by 12/28/2004 (court, lall) (Entered: 12/21/2004) |
| 12/23/2004 | 321 | BNC Certificate of Mailing (RE: related document(s)320 Notice to Filer of Errors in Electronically Filed Documents and Order Requiring Action to |

| | | |
|---|---|---|
| | | Correct, ) No. of Notices: 1. Service Date 12/23/2004. (Admin.) (Entered: 12/24/2004) |
| 12/23/2004 | ⬤ 322 | BNC Certificate of Mailing - PDF Document (RE: related document(s)318 Notice of Compromise) No. of Notices: 814. Service Date 12/23/2004. (Admin.) (Entered: 12/24/2004) |
| 12/27/2004 | ⬤ | Adversary Case 03-8293 Closed (court, mhei) (Entered: 12/27/2004) |
| 12/28/2004 | | Deadlines terminated Objections to Compromise - 03-8272, 03-8273, 03-8274, 03-8276 & 03-8280 (court, kbus) (Entered: 12/28/2004) |
| 12/28/2004 | ⬤ 323 | Notice of Compromise as to Count 1 of Amended Complaint in Adv. #03-8290; Objections to Compromise Due: 1/17/2005. (court, mhei) (Entered: 12/28/2004) |
| 12/28/2004 | | Deadlines terminated Objs to Compromises - Advs. 03-8281, 82, 83, 84, and 03-8288 (court, twil) (Entered: 12/28/2004) |
| 12/28/2004 | | Deadlines terminated; Objections to Compromises - Advs. 03-8318, 03-8303, 03-8311, 03-8314 (court, mhei) (Entered: 12/28/2004) |
| 12/29/2004 | | Deadlines terminated Error Correction Deadline Re: Motion to Extend/Shorten Time (Doc. #319). (court, ekin) (Entered: 12/29/2004) |
| 12/29/2004 | | Deadlines terminated Objections to Compromises in Adv. 03-8263, 03-8264, 03-8265, 03-8268, 03-8285, 03-8294, 03-8296 and 03-8297. (court, ekin) (Entered: 12/29/2004) |
| 12/30/2004 | ⬤ 324 | BNC Certificate of Mailing - PDF Document (RE: related document(s)323 Notice of Compromise) No. of Notices: 819. Service Date 12/30/2004. (Admin.) (Entered: 12/31/2004) |
| 01/03/2005 | ⬤ 325 | Notice of Compromise (re: adv #04-8360) Objections to Compromise Due: 1/23/2005. (court, jcas) (Entered: 01/03/2005) |
| 01/03/2005 | ⬤ 326 | Notice of Compromise RE: Adversary Number 04-8391 Objections to Compromise Due: 1/23/2005. (court, mhei) (Entered: 01/03/2005) |
| 01/04/2005 | | Deadlines terminated Objection to compromise 03-8309 (court, lall) (Entered: 01/04/2005) |
| 01/05/2005 | ⬤ 327 | BNC Certificate of Mailing - PDF Document (RE: related document(s)325 Notice of Compromise) No. of Notices: 819. Service Date 01/05/2005. (Admin.) (Entered: 01/05/2005) |
| 01/05/2005 | ⬤ 328 | BNC Certificate of Mailing - PDF Document (RE: related document(s)326 Notice of Compromise) No. of Notices: 820. Service Date 01/05/2005. (Admin.) (Entered: 01/05/2005) |

| 01/06/2005 | | Deadlines terminated -- objections to compromise deadline 301,309,316 (court, lall) (Entered: 01/06/2005) |
|---|---|---|
| 01/06/2005 | | Motions terminated 319---extend time (court, lall) (Entered: 01/06/2005) |
| 01/10/2005 | 329 | Notice of Compromise RE: Adversary Number 04-8394 Objections to Compromise Due: 1/30/2005. (court, mhei) (Entered: 01/10/2005) |
| 01/11/2005 | | Deadlines terminated- Objection to compromise, 318-1 (court, lall) (Entered: 01/11/2005) |
| 01/12/2005 | 330 | BNC Certificate of Mailing - PDF Document (RE: related document(s)329 Notice of Compromise) No. of Notices: 821. Service Date 01/12/2005. (Admin.) (Entered: 01/13/2005) |
| 01/14/2005 | 331 | Notice of Compromise RE: Adversary Number 04-8415 Objections to Compromise Due: 2/3/2005. (court, mhei) (Entered: 01/14/2005) |
| 01/16/2005 | 332 | BNC Certificate of Mailing - PDF Document (RE: related document(s)331 Notice of Compromise) No. of Notices: 824. Service Date 01/16/2005. (Admin.) (Entered: 01/17/2005) |
| 01/18/2005 | | Deadlines terminated-- Objection to compromise 323-1 (court, lall) (Entered: 01/18/2005) |
| 01/18/2005 | 333 | Motion to Dismiss/Withdraw Document (related document(s) 326 Notice of Compromise RE: Adversary Number 04-8391) Filed by Trustee Richard E. Barber (court, mhei) (Entered: 01/19/2005) |
| 01/19/2005 | 334 | Notice Scheduling Objections (RE: related document(s)333 Motion to Dismiss/Withdraw Document filed by Trustee Richard E. Barber) Objections Due: 2/3/2005. (court, mhei) (Entered: 01/19/2005) |
| 01/19/2005 | | Claim Related Deadlines Updated Claims Set to be Returned by 2/10/2005. (court, lall) (Entered: 01/19/2005) |
| 01/19/2005 | 335 | Notice of Compromise re: Adv #04-8389; Objections to Compromise Due: 2/8/2005. (court, twil) (Entered: 01/19/2005) |
| 01/19/2005 | 336 | Notice of Compromise Re: Adv. 04-8425 Objections to Compromise Due: 2/8/2005. (court, pkei) (Entered: 01/19/2005) |
| 01/21/2005 | 337 | BNC Certificate of Mailing - PDF Document (RE: related document(s)335 Notice of Compromise) No. of Notices: 824. Service Date 01/21/2005. (Admin.) (Entered: 01/22/2005) |
| 01/21/2005 | 338 | BNC Certificate of Mailing - PDF Document (RE: related document(s)336 Notice of Compromise) No. of Notices: 825. Service Date 01/21/2005. (Admin.) (Entered: 01/22/2005) |

| 01/21/2005 | 339 | BNC Certificate of Mailing (RE: related document(s)334 Notice Scheduling Objection Date) No. of Notices: 824. Service Date 01/21/2005. (Admin.) (Entered: 01/22/2005) |
|---|---|---|
| 01/24/2005 | | Deadlines terminated- Objection to compromise 325-1 (court, lall) (Entered: 01/24/2005) |
| 01/24/2005 | | Deadlines terminated - objection to compromise 326-1 (court, lall) (Entered: 01/24/2005) |
| 01/26/2005 | 340 | DISREGARD: ENTERED IN ERROR - WRONG NOTICE - Notice Scheduling Objections (RE: related document(s)294 Amended Notice of Compromise)-Adversary No. 03-8274 Motion filed in Adversary Objections Due: 2/15/2005. (court, kbus) Modified on 1/26/2005 (court, kbus). (Entered: 01/26/2005) |
| 01/26/2005 | | Corrective Entry (RE: related document(s)340 Notice Scheduling Objection Date, ) - Wrong form used (court, kbus) (Entered: 01/26/2005) |
| 01/26/2005 | 341 | Amended Notice of Compromise Objections to Compromise Due: 2/15/2005 - Re: Adv. No. 03-8274 - Motion filed in Adversary. (court, kbus) modified 1/26/05 to include adversary reference number and note that it is amended (court, kbus) (Entered: 01/26/2005) |
| 01/27/2005 | | Disposition of Adversary 03-8294 Close Adversary: 2/6/2005. (court, jcas) (Entered: 01/27/2005) |
| 01/27/2005 | | Disposition of Adversary 1-03-ap-08273 Judgment For Dismissed Close Adversary: 2/6/2005. (court, kbus) (Entered: 01/27/2005) |
| 01/28/2005 | | Disposition of Adversary 03-8297 (Dismissed) Close Adversary: 2/7/2005. (court, ekin) (Entered: 01/28/2005) |
| 01/28/2005 | | Disposition of Adversary 03-8303 (Dismissed) Close Adversary: 2/7/2005. (court, ekin) (Entered: 01/28/2005) |
| 01/28/2005 | | Disposition of Adversary Dismissing 03-8284 Close Adversary: 2/7/2005. (court, ckey) (Entered: 01/28/2005) |
| 01/28/2005 | | Disposition of Adversary 03-8280 Judgment For Dismissed Close Adversary: 2/7/2005. (court, kbus) (Entered: 01/28/2005) |
| 01/28/2005 | | Disposition of Adversary Dismissing 03-8281 Close Adversary: 2/7/2005. (court, ckey) (Entered: 01/28/2005) |
| 01/28/2005 | 342 | BNC Certificate of Mailing - PDF Document (RE: related document(s)341 Notice of Compromise) No. of Notices: 827. Service Date 01/28/2005. (Admin.) (Entered: 01/29/2005) |

| 02/01/2005 | | Deadlines terminated --- Objections to compromise--329-1 (court, lall) (Entered: 02/01/2005) |
|---|---|---|
| 02/01/2005 | 343 | Notice of Compromise RE: Adv. 04-8401. Objections to Compromise Due: 2/22/2005. (court, ekin) (Entered: 02/01/2005) |
| 02/02/2005 | 344 | Application to Employ M. Joseph Romolo as Accountant Filed by Trustee Richard E. Barber (Attachments: # 1 Exhibit Verified Statement of Professional) (Barber, Richard) (Entered: 02/02/2005) |
| 02/02/2005 | 345 | Notice Scheduling Objections (RE: related document(s)344 Application to Employ filed by Trustee Richard E. Barber) Objections Due: 2/17/2005. (court, lall) (Entered: 02/02/2005) |
| 02/03/2005 | 346 | BNC Certificate of Mailing - PDF Document (RE: related document(s)343 Notice of Compromise) No. of Notices: 827. Service Date 02/03/2005. (Admin.) (Entered: 02/04/2005) |
| 02/04/2005 | | Deadlines terminated-- Notice of compromise 331-1 (court, lall) (Entered: 02/04/2005) |
| 02/04/2005 | | Deadlines terminated --Objections to 333-1 (court, lall) (Entered: 02/04/2005) |
| 02/04/2005 | 347 | BNC Certificate of Mailing (RE: related document(s)345 Notice Scheduling Objection Date) No. of Notices: 827. Service Date 02/04/2005. (Admin.) (Entered: 02/05/2005) |
| 02/07/2005 | | Disposition of Adversary 03-8288 Judgment For: Case dismissed (court, twil) (Entered: 02/07/2005) |
| 02/07/2005 | | Adversary Case 03-8294 Closed (court, ekin) (Entered: 02/07/2005) |
| 02/07/2005 | | Disposition of Adversary 1-03-ap-08273 Judgment For Compromised (court, kbus) (Entered: 02/07/2005) |
| 02/07/2005 | | Adversary Case 1-03-ap-08273 Closed (court, kbus) (Entered: 02/07/2005) |
| 02/07/2005 | | Disposition of Adversary 1-03-ap-08278 Judgment For Compromised (court, kbus) (Entered: 02/07/2005) |
| 02/07/2005 | | Adversary Case 1-03-ap-08278 Closed (court, kbus) (Entered: 02/07/2005) |
| 02/08/2005 | | Adversary Case 03-8303 Closed (court, ekin) (Entered: 02/08/2005) |
| 02/08/2005 | | Disposition of Adversary 03-8265 Judgment For Both (court, trub) (Entered: 02/08/2005) |

| 02/08/2005 | ● | Adversary Case 03-8265 Closed (court, trub) (Entered: 02/08/2005) |
|---|---|---|
| 02/08/2005 | ● | Disposition of Adversary 03-8268 Judgment For Both (court, trub) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Adversary Case 03-8268 Closed (court, trub) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Adversary Case 1-03-ap-08280 Closed (court, kbus) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Adversary Case 03-8281 Closed (court, twil) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Adversary Case 03-8284 Closed (court, twil) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Disposition of Adversary 1-03-ap-08318 (court, pkei) (Entered: 02/08/2005) |
| 02/08/2005 | ● | Adversary Case 1-03-ap-08318 Closed (court, pkei) (Entered: 02/08/2005) |
| 02/09/2005 | | Deadlines terminated- Objections to compromise 335, and 336 (court, lall) (Entered: 02/09/2005) |
| 02/10/2005 | ● | Adversary Case 03-8297 Closed (court, jcas) (Entered: 02/10/2005) |
| 02/11/2005 | | Claim Related Deadlines Updated Claims Set to be Returned by 4/11/2005. (court, ekin) (Entered: 02/11/2005) |
| 02/16/2005 | | Deadlines terminated - Objections to compromise 340-1, 341-1 (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | ● | Disposition of Adversary 03-8311 Judgment For Both (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | ● | Adversary Case 03-8311 Closed (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | ● | Disposition of Adversary 03-8314 Judgment For Both (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | ● | Adversary Case 03-8314 Closed (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | | Motions terminated -- 333-1, withdraw document (court, lall) (Entered: 02/16/2005) |
| 02/16/2005 | ●<br>348 | Notice of Compromise re: Adv #04-8385; Objections to Compromise Due: 3/8/2005. (court, twil) (Entered: 02/16/2005) |

| 02/16/2005 | ● | Disposition of Adversary 03-8276 Close Adversary: 2/26/2005. (court, jcor) (Entered: 02/16/2005) |
| 02/17/2005 | ● | Disposition of Adversary 03-8282 Judgment For Both plaintiff and defendant (court, twil) (Entered: 02/17/2005) |
| 02/17/2005 | ● | Adversary Case 03-8282 Closed (court, twil) (Entered: 02/17/2005) |
| 02/18/2005 | | Deadlines terminated -- scheduling objections to motion to employ 344-1 (court, lall) (Entered: 02/18/2005) |
| 02/18/2005 | ● | Disposition of Adversary 03-8272 (court, jcor) (Entered: 02/18/2005) |
| 02/18/2005 | ● | Adversary Case 03-8288 Closed (court, twil) (Entered: 02/18/2005) |
| 02/18/2005 | ● 349 | BNC Certificate of Mailing - PDF Document (RE: related document(s)348 Notice of Compromise) No. of Notices: 830. Service Date 02/18/2005. (Admin.) (Entered: 02/19/2005) |
| 02/23/2005 | | Deadlines terminated -- objection to compromise, 343-1 (court, lall) (Entered: 02/23/2005) |
| 02/23/2005 | ● | Disposition of Adversary 03-8283 Judgment For Case dismissed Close Adversary: 3/5/2005. (court, twil) (Entered: 02/23/2005) |
| 02/23/2005 | ● | Disposition of Adversary 03-8285 Judgment For Both - compromised (court, twil) (Entered: 02/23/2005) |
| 02/23/2005 | ● | Disposition of Adversary 03-8263 (court, trub) (Entered: 02/23/2005) |
| 02/23/2005 | ● | Disposition of Adversary 03-8264 Close Adversary: 3/5/2005. (court, trub) (Entered: 02/23/2005) |
| 02/23/2005 | ● 350 | Order Granting Application to Employ M. Joseph Romolo (Related Doc # 344) Signed on 2/23/2005. (court, lall) (Entered: 02/23/2005) |
| 02/23/2005 | ● | Disposition of Adversary 03-8296 Close Adversary: 3/5/2005. (court, mhei) (Entered: 02/23/2005) |
| 02/24/2005 | ● | Disposition of Adversary 03-8274 Judgment For Case dismissed Close Adversary: 3/6/2005. (court, twil) (Entered: 02/24/2005) |
| 02/25/2005 | ● 351 | BNC Certificate of Mailing - PDF Document (RE: related document(s)350 Order Authorizing Employment of Professional) No. of Notices: 5. Service Date 02/25/2005. (Admin.) (Entered: 02/26/2005) |

| Date | Doc # | Description |
|---|---|---|
| 03/01/2005 | ● | Adversary Case 1-03-ap-08272 Closed (court, kbus) (Entered: 03/01/2005) |
| 03/02/2005 | ● 352 | Notice of Compromise RE: Adv. 04-8400; Objections to Compromise Due: 3/22/2005. (court, ekin) (Entered: 03/02/2005) |
| 03/04/2005 | ● 353 | BNC Certificate of Mailing - PDF Document (RE: related document(s)352 Notice of Compromise) No. of Notices: 833. Service Date 03/04/2005. (Admin.) (Entered: 03/05/2005) |
| 03/07/2005 | ● | Adversary Case 03-8263 Closed (court, ktra) (Entered: 03/07/2005) |
| 03/07/2005 | ● | Adversary Case 03-8264 Closed (court, ktra) (Entered: 03/07/2005) |
| 03/08/2005 | ● | Adversary Case 03-8283 Closed (court, twil) (Entered: 03/08/2005) |
| 03/08/2005 | ● | Adversary Case 1-03-ap-08274 Closed (court, kbus) (Entered: 03/08/2005) |
| 03/08/2005 | ● | Adversary Case 1-03-ap-08276 Closed (court, kbus) (Entered: 03/08/2005) |
| 03/08/2005 | ● | Adversary Case 03-8296 Closed (court, mhei) (Entered: 03/08/2005) |
| 03/09/2005 | | Deadlines terminated-- objections to compromise, 348-1 (court, lall) (Entered: 03/09/2005) |
| 03/16/2005 | ● | Disposition of Adversary 04-8395 Close Adversary: 3/26/2005. (court, mhei) (Entered: 03/16/2005) |
| 03/16/2005 | ● 354 | Notice of Compromise in Adv. #04-8389 with Glen Lawyer on Count I; Objections to Compromise Due: 4/5/2005. (court, twil) Modified on 3/16/2005 (court, twil). (Entered: 03/16/2005) |
| 03/17/2005 | ● | Adversary Case 1-04-ap-08360 Closed (court, jcas) (Entered: 03/17/2005) |
| 03/18/2005 | ● 355 | BNC Certificate of Mailing - PDF Document (RE: related document(s)354 Notice of Compromise) No. of Notices: 834. Service Date 03/18/2005. (Admin.) (Entered: 03/19/2005) |
| 03/23/2005 | | Deadlines terminated -objection to compromise, 352 (court, lall) (Entered: 03/23/2005) |
| 03/23/2005 | ● 356 | Notice of Compromise Re: Adv. 04-8423 Objections to Compromise Due: 4/12/2005. (court, pkei) (Entered: 03/23/2005) |
| 03/23/2005 | | Party North Gro rep by Charles E Covey added to case (court, kbus) (Entered: 03/23/2005) |

| 03/23/2005 | | Party Heitzig Farms rep by Clifford C Emons added to case (court, kbus) (Entered: 03/23/2005) |
|---|---|---|
| 03/23/2005 | 357 | Notice of Compromise - Adv No. 03-8279 and 04-8377 Objections to Compromise Due: 4/12/2005. (court, kbus) (Entered: 03/23/2005) |
| 03/25/2005 | 358 | BNC Certificate of Mailing - PDF Document (RE: related document(s)356 Notice of Compromise) No. of Notices: 835. Service Date 03/25/2005. (Admin.) (Entered: 03/26/2005) |
| 03/25/2005 | 359 | BNC Certificate of Mailing - PDF Document (RE: related document(s)357 Notice of Compromise) No. of Notices: 838. Service Date 03/25/2005. (Admin.) (Entered: 03/26/2005) |
| 03/29/2005 | | Adversary Case 04-8395 Closed (court, mhei) (Entered: 03/29/2005) |
| 04/06/2005 | | Deadlines terminated - objections to compromise 354 (court, lall) (Entered: 04/06/2005) |
| 04/06/2005 | 360 | Notice of Change of Address for Union Bank West, 440 N. Lafayette St., Macomb, IL 61455-1512. New address changed to: UnionBank, 321 W. Main St., Ottawa, IL 61350-2824 by Timothy J Howard Filed by Creditor Union Bank West. (Howard, Timothy) (Entered: 04/06/2005) |
| 04/13/2005 | | Deadlines terminated - objections to compromise--356,357 (court, lall) (Entered: 04/13/2005) |
| 04/13/2005 | | Claim Related Deadlines Updated - Claims Set to be Returned by 6/13/2005. (court, lall) (Entered: 04/13/2005) |
| 04/18/2005 | | Disposition of Adversary 04-8401 (Dismissed) Close Adversary: 4/28/2005. (court, ekin) (Entered: 04/18/2005) |
| 04/21/2005 | | Disposition of Adversary 04-8415 Judgment For Both (court, lall) (Entered: 04/21/2005) |
| 04/21/2005 | | Adversary Case 04-8415 Closed (court, lall) (Entered: 04/21/2005) |
| 04/28/2005 | 361 | Order Granting Motion To Consolidate on Case 03-8305 (Related Doc # [28]) Signed on 4/28/2005. (court, jcas) (Entered: 04/28/2005) |
| 04/29/2005 | 362 | Order Granting Motion To Consolidate on Case 04-8390 (Related Doc # [9]) Signed on 4/29/2005. (court, mhei) (Entered: 04/29/2005) |
| 04/29/2005 | 363 | Order Granting Motion To Consolidate on Case 1-04-ap-08364 (Related Doc # [10]) Signed on 4/29/2005. (court, pkei) (Entered: 04/29/2005) |

| 04/29/2005 | 364 | Withdrawal of Claim(s): 219 Filed by Creditor Iowa Department of Revenue. (Waters, John) (Entered: 04/29/2005) |
| 04/29/2005 | 365 | Withdrawal of Claim(s): 249 Filed by Creditor Iowa Department of Revenue. (Waters, John) (Entered: 04/29/2005) |
| 04/29/2005 | | Adversary Case 04-8401 Closed (court, lall) (Entered: 04/29/2005) |
| 05/03/2005 | 366 | Order Granting Motion To Consolidate on Case 1-04-ap-08374 (Related Doc # [17]) Signed on 5/3/2005. (court, kbus) (Entered: 05/03/2005) |
| 05/09/2005 | 367 | Order Granting Motion To Consolidate on Case 04-8383 (Related Doc # [16]) Signed on 5/9/2005. (court, pkei) (Entered: 05/09/2005) |